Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47008 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47009 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47010 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47011 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47012 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47013 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47014 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47015 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47016 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47017 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47018 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47019 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47020 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47021 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47022 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47023 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47024 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47025 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47026 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47027 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47028 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47029 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47030 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47031 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47032 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47033 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47034 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47035 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47036 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47037 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47038 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47039 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47040 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47041 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47042 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47043 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47044 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47045 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47046 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47047 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47048 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47049 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47050 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47051 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47052 | 9/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47053 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47054 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47055 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47056 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47057 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47058 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47059 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47060 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47061 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47062 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47063 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47064 | 9/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47065 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47066 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47067 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47068 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47069 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47070 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47071 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47072 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47073 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47074 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47075 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47076 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47077 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47078 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47079 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47080 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47081 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47082 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47083 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47084 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47085 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47086 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47087 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47088 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47089 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47090 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47091 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47092 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47093 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47094 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47095 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47096 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47097 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47098 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47099 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47100 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47101 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47102 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47103 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47104 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47105 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47106 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47107 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47108 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47109 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47110 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47111 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47112 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47113 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47114 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47115 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47116 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47117 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47118 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47119 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47120 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47121 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47122 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47123 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47124 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47125 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47126 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47127 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47128 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47129 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47130 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47131 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47132 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47133 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47134 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47135 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47136 | 9/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47137 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47138 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47139 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47140 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47141 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47142 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47143 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47144 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47145 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47146 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47147 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47148 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47149 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47150 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47151 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47152 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 47153 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47154 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47155 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47156 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47157 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47158 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47159 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47160 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47161 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47162 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47163 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47164 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47165 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47166 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47167 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47168 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47169 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47170 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47171 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47172 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47173 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47174 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47175 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47176 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47177 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47178 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47179 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47180 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47181 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47182 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47183 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47184 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47185 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47186 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47187 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47188 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47189 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47190 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47191 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47192 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47193 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47194 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47195 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47196 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47197 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47198 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47199 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47200 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47201 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47202 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47203 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47204 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47205 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47206 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47207 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47208 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47209 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47210 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47211 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47212 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47213 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47214 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47215 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47216 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47217 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47218 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47219 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47220 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47221 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47222 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47223 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47224 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47225 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47226 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47227 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47228 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47229 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47230 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47231 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47232 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47233 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47234 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47235 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47236 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47237 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47238 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47239 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47240 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47241 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47242 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47243 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47244 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47245 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47246 | 9/2/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 47247 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47248 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47249 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47250 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47251 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47252 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47253 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47254 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47255 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47256 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47257 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47258 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47259 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47260 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47261 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47262 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47263 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47264 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47265 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47266 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47267 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47268 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47269 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47270 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47271 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47272 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47273 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47274 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47275 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47276 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47277 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47278 | 9/2/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 47279 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47280 | 9/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47281 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47282 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47283 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47284 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47285 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47286 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47287 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47288 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47289 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47290 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47291 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47292 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47293 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47294 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47295 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47296 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47297 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47298 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47299 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47300 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47301 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47302 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47303 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47304 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47305 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47306 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47307 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47308 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47309 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47310 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47311 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47312 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47313 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47314 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47315 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47316 | 9/2/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 47317 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47318 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47319 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47320 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47321 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47322 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47323 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47324 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47325 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47326 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47327 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47328 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47329 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47330 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47331 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47332 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47333 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47334 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47335 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47336 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47337 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47338 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47339 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47340 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47341 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47342 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47343 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47344 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47345 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47346 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47347 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47348 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47349 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47350 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47351 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47352 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47353 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47354 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47355 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47356 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47357 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47358 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47359 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47360 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47361 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47362 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47363 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47364 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47365 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47366 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47367 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47368 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47369 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47370 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47371 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47372 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47373 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47374 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47375 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47376 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47377 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47378 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47379 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47380 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47381 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47382 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47383 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47384 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47385 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47386 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47387 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47388 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47389 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47390 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47391 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47392 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47393 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47394 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47395 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47396 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47397 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47398 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47399 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47400 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47401 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47402 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47403 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47404 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47405 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47406 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47407 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47408 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47409 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47410 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47411 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47412 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47413 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47414 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47415 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47416 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47417 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47418 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47419 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47420 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47421 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47422 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47423 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47424 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47425 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47426 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47427 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47428 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47429 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47430 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47431 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47432 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47433 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47434 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47435 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47436 | 9/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47437 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47438 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47439 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47440 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47441 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47442 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47443 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47444 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47445 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47446 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47447 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47448 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47449 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47450 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47451 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47452 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47453 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47454 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47455 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47456 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47457 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47458 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47459 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47460 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47461 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47462 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47463 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47464 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47465 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47466 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47467 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47468 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47469 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47470 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47471 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47472 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47473 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47474 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47475 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47476 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47477 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47478 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47479 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47480 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47481 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47482 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47483 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47484 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47485 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47486 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47487 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47488 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47489 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47490 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47491 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47492 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47493 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47494 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47495 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47496 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47497 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47498 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47499 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47500 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47501 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47502 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47503 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47504 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47505 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47506 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47507 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47508 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47509 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47510 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47511 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47512 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47513 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47514 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47515 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47516 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47517 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47518 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47519 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47520 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47521 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47522 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47523 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47524 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47525 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47526 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47527 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47528 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47529 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47530 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47531 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47532 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47533 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47534 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47535 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47536 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47537 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47538 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47539 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47540 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47541 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47542 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47543 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47544 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47545 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47546 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47547 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47548 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47549 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47550 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47551 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47552 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47553 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47554 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47555 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47556 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47557 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47558 | 9/3/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 47559 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47560 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47561 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47562 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47563 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47564 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47565 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47566 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47567 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47568 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47569 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47570 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47571 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47572 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47573 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47574 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47575 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47576 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47577 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47578 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47579 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47580 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47581 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47582 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47583 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47584 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47585 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47586 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47587 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47588 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47589 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47590 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47591 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47592 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47593 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47594 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47595 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47596 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47597 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47598 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47599 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47600 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47601 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47602 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47603 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47604 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47605 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47606 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47607 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47608 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47609 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47610 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47611 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47612 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47613 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47614 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47615 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47616 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47617 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47618 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47620 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47621 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47622 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47623 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47624 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47625 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47626 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47627 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47628 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47629 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47630 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47631 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47632 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47633 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47634 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47635 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47636 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47637 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47638 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47639 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47640 | 9/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47641 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47642 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47643 | 9/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47644 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47645 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47646 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47647 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47648 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47649 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47650 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47651 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47652 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47653 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47654 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47655 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47656 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47657 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47658 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47659 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47660 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47661 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47662 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47663 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47664 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47665 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47666 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47667 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47668 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47669 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47670 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47671 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47672 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47673 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47674 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47675 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47676 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47677 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47678 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47679 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47680 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47681 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47682 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47683 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47684 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47685 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47686 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47687 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47688 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47689 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47690 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47691 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47692 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47693 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47694 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47695 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47696 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47697 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47698 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47699 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47700 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47701 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47702 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47703 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47704 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47705 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47706 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47707 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47708 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47709 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47710 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47711 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47712 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47713 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47714 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47715 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47716 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47717 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47718 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47719 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47720 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47721 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47722 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47723 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47724 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47725 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47726 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47727 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47728 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47729 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47730 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47731 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47732 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47733 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47734 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47735 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47736 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47737 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47738 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47739 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47740 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47741 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47742 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47743 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47744 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47745 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47746 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47747 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47748 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47749 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47750 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47751 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47752 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47753 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47754 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47755 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47756 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47757 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47758 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47759 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47760 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47761 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47762 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47763 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47764 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47765 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47766 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47767 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47768 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47769 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47770 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47771 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47772 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47773 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47774 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47775 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47776 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47777 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47778 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47779 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47780 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47781 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47782 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47783 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47784 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47785 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47786 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47787 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47788 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47789 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47790 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47791 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47792 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47793 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47794 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47795 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47796 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47797 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47798 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47799 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47800 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47801 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47802 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47803 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47804 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47805 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47806 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47807 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47808 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47809 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47810 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47811 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47812 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47813 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47814 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47815 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47816 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47817 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47818 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47819 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47820 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47821 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47822 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47823 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47824 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47825 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47826 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47827 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47828 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47829 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47830 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47831 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47832 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47833 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47834 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47835 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47836 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47837 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47838 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47839 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47840 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47841 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47842 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47843 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47844 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47845 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47846 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47847 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47848 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47849 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47850 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47851 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47852 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47853 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47854 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47855 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47856 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47857 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47858 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47859 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47860 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47861 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47862 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47863 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47864 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47865 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47866 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47867 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47868 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47869 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47870 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47871 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47872 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47873 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47874 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47875 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47876 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47877 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47878 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47879 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47880 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47881 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47882 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47883 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47884 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47885 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47886 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47887 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47888 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47889 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47890 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47891 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47892 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47894 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47895 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47896 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47897 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47898 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47899 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47900 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47901 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47902 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47903 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47904 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47905 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47906 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47907 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47908 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47909 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47910 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47911 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47912 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47913 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47914 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47915 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47916 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47917 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47918 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47919 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47920 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47921 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 47922 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47923 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47924 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47925 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47926 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47927 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47928 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47929 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47930 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47931 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47932 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47933 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 47934 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47935 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47936 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47937 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47938 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47939 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47940 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47941 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47942 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47943 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47944 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47945 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47946 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47947 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47948 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47949 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47950 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 47951 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47952 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 47953 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47954 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 47955 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47956 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47957 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47958 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47959 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 47960 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47961 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47962 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47963 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47964 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47965 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47966 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47967 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47968 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47969 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47970 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47971 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47972 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47973 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47974 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47975 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47976 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47977 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 47978 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47979 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47980 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47981 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47982 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47983 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47984 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47985 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47986 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47987 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47988 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47989 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47990 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47991 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47992 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47993 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47994 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47995 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47996 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47997 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47998 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 47999 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48000 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48001 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48002 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48003 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48004 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48005 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48006 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48007 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48008 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48009 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48010 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48011 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48012 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48013 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48014 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48015 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48016 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48017 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48018 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48019 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48020 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48021 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48022 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48023 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48024 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48025 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48026 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48027 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48028 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48029 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48030 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48031 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48032 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48033 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48034 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48035 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48036 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48037 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48038 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48039 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48040 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48041 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48042 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48043 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48044 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48045 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48046 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48047 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48048 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48049 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48050 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48051 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48052 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48053 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48054 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48055 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48056 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48057 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48058 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48059 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48060 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48061 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48062 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48063 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48064 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48065 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48066 | 9/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 48067 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48068 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48069 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48070 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48071 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48072 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48073 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48074 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48075 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48076 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48077 | 9/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48078 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48079 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48080 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48081 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48082 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48083 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48084 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48085 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48086 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48087 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48088 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48089 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48090 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48091 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48092 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48093 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48094 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48095 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48096 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48097 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48098 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48099 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48100 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48101 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48102 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48103 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48104 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48105 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48106 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48107 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48108 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48109 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48110 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48111 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48112 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48113 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48114 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48115 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48116 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48117 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48118 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48119 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48120 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48121 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48122 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48123 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48124 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48125 | 9/5/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48126 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48127 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48128 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48129 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48130 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48131 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48132 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48133 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48134 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48135 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48136 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48137 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48138 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48139 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48140 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48141 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48142 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48143 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48144 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48145 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48146 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48147 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48148 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48149 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48150 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48151 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48152 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48153 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48154 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48155 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48156 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48157 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48158 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48159 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48160 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48161 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48162 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48163 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48164 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48165 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48166 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48167 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48168 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48169 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48170 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48171 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48172 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48173 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48174 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48175 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48176 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48177 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48178 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48179 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48180 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48181 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48182 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48183 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48184 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48185 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48186 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48187 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48188 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48189 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48190 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48191 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48192 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48193 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48194 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48195 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48196 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48197 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48198 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48199 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48200 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48201 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48202 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48203 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48204 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48205 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48206 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48207 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48208 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48209 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48210 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48211 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48212 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48213 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48214 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48215 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48216 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48217 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48218 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48219 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48220 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48221 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48222 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48223 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48224 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48225 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48226 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48227 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48228 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48229 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48230 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48231 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48232 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48233 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48234 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48235 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48236 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48237 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48238 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48239 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48240 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48241 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48242 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48243 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48244 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48245 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48246 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48247 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48248 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48249 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48250 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48251 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48252 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48253 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48254 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48255 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48256 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48257 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48258 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48259 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48260 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48261 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48262 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48263 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48264 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48265 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48266 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48267 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48268 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48269 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48270 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48271 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48272 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48273 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48274 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48275 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48276 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48277 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48278 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48279 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48280 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48281 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48282 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48283 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48284 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48285 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48286 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48287 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48288 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48289 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48290 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48291 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48292 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48293 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48294 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48295 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48296 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48297 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48298 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48299 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48300 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48301 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48302 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48303 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48304 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48305 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48306 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48307 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48308 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48309 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48310 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48311 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48312 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48313 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48314 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48315 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48316 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48317 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48318 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48319 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48320 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48321 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48322 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48323 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48324 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48325 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48326 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48327 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48328 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48329 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48330 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48331 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48332 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48333 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48334 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48335 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48336 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48337 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48338 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48339 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48340 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48341 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48342 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48343 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48344 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48345 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48346 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48347 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48348 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48349 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48350 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48351 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48352 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48353 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48354 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48355 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48356 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48357 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48358 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48359 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48360 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48361 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48362 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48363 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48364 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48365 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48366 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48367 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48368 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48369 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48370 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48371 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48372 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48373 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48374 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48375 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48376 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48377 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48378 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48379 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48380 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48381 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48382 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48383 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48384 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48385 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48386 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48387 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48388 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48389 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48390 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48391 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48392 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48393 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48394 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48395 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48396 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48397 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48398 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48399 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48400 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48401 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48402 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48403 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48404 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48405 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48406 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48407 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48408 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48409 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48410 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48411 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48412 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48413 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48414 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48415 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48416 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48417 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48418 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48419 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48420 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48421 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48422 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48423 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48424 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48425 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48426 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48427 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48428 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48429 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48430 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48431 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48432 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48433 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48434 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48435 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48436 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48437 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48438 | 9/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48439 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48440 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48441 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48442 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48443 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48444 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48445 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48446 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48447 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48448 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48449 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48450 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48451 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48452 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48453 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48454 | 9/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48455 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48456 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48457 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48458 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48459 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48460 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48461 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48462 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48463 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48464 | 9/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48465 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48466 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48467 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48468 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48469 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48470 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48471 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48472 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48473 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48474 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48475 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48476 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48477 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48478 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48479 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48480 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48481 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48482 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48483 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48484 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48485 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 48486 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48487 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48488 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48489 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48490 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48491 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 48492 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48493 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 48494 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48495 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48496 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 48497 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48498 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48499 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48500 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48501 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48502 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48503 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48504 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48505 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48506 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48507 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48508 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48509 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48510 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48511 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48512 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48513 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48514 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48515 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48516 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48517 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48518 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48519 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48520 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48521 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48522 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48523 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48524 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48525 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48526 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48527 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48528 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48529 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48530 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48531 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48532 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48533 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48534 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48535 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48536 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48537 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48538 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48539 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48540 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48541 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48542 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48543 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48544 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48545 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48546 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48547 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48548 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48549 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48550 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48551 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48552 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48553 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48554 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48555 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48556 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48557 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48558 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48559 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48560 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48561 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48562 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48563 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48564 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48565 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48566 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48567 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48568 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48569 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48570 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48571 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48572 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48573 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48574 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48575 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48576 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48577 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48578 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48579 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48580 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48581 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48582 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48583 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48584 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48585 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48586 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48587 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48588 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48589 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48590 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48591 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48592 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48593 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48594 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48595 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48596 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48597 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48598 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48599 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48600 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48601 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48602 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48603 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48604 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48605 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48606 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48607 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48608 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48609 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48610 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48611 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48612 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48613 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48614 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48615 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48616 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48617 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48618 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48619 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48620 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48621 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48622 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48623 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48624 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48625 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48626 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48627 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48628 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48629 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48630 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48631 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48632 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48633 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48634 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48635 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48636 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48637 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48638 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48639 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48640 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48641 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48642 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48643 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48644 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48645 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48646 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48647 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48648 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48649 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48650 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48651 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48652 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48653 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48654 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48655 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48656 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48657 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48658 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48659 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48660 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48661 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48662 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48663 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48664 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48665 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48666 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48667 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48668 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48669 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48670 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48671 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48672 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48673 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48674 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48675 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48676 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48677 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48678 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48679 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48680 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48681 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48682 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48683 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48684 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48685 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48686 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48687 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48688 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48689 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48690 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48691 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48692 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48693 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48694 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48695 | 9/6/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48696 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48697 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48698 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48699 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48700 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48701 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48702 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48703 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48704 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48705 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48706 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48707 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48708 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48709 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48710 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48711 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48712 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48713 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48714 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48715 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48716 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48717 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48718 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48719 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48720 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48721 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48722 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48723 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48724 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48725 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48726 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48727 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48728 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48729 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48730 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48731 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48732 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48733 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48734 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48735 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48736 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48737 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48738 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48739 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48740 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48741 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48742 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48743 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48744 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48745 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48746 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48747 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48748 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48749 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48750 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48751 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48752 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48753 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48754 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48755 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48756 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48757 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48758 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48759 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48760 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48761 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48762 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48763 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48764 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48765 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48766 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48767 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48768 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48769 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48770 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48771 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48772 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48773 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48774 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48775 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48776 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48777 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48778 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48779 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48780 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48781 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48782 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48783 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48784 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48785 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48786 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48787 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48788 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48789 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48790 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48791 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48792 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48793 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48794 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48795 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48796 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48797 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48798 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48799 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48800 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48801 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48802 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48803 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48804 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48805 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48806 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48807 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48808 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48809 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48810 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48811 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48812 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48813 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48814 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48815 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48816 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48817 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48818 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48819 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48820 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48821 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48822 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48823 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48824 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48825 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48826 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48827 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48828 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48829 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48830 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48831 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48832 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 48833 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48834 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48835 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48836 | 9/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48837 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48838 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48839 | 9/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48840 | 9/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48841 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48842 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48843 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48844 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48845 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48846 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48847 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48848 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48849 | 9/7/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 48850 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48851 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48852 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48853 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48854 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48855 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48857 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48858 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48859 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48860 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48861 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48862 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48863 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48864 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48865 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48866 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48867 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48868 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48869 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48870 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48871 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48872 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48873 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48874 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48875 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48876 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48877 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48878 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48879 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48880 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48881 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48882 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48883 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48884 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48885 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48886 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 48887 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48888 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48889 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48890 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48891 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48892 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48893 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48894 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48895 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48896 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48897 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48898 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48899 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48900 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48901 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48902 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48903 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48904 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48905 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48906 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48907 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48908 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48909 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48910 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48911 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48912 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48913 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48914 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48915 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48916 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48917 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48918 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48919 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48920 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48921 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48922 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48923 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48924 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48925 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48926 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48927 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48928 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48929 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48930 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48931 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48932 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48933 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48934 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48935 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48936 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48937 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48938 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48939 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48940 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48941 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48942 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48943 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48944 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48945 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 48946 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 48947 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48948 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48949 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48950 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48951 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48952 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48953 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48954 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48955 | 9/7/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 48956 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48957 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48958 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48959 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48960 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48961 | 9/7/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 48962 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48963 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48964 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48965 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48966 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 48967 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48968 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48969 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48970 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48971 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48972 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48973 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48974 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48975 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48976 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48977 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48978 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48979 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48980 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48981 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48982 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48983 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48984 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48985 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48986 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48987 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48988 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48989 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 48990 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48991 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48992 | 9/7/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 48993 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48994 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48995 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48996 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48997 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48998 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 48999 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49000 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49001 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49002 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49003 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49004 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49005 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49006 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49007 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49008 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49009 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49010 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49011 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49012 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49013 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49014 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49015 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49016 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49017 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49018 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49019 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49020 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49021 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49022 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49023 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49024 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49025 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49026 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49027 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49028 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49029 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49030 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49031 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49032 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49033 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49034 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49035 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49036 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49037 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49038 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49039 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49040 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49041 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49042 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49043 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49044 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49045 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49046 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49047 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49048 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49049 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49050 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49051 | 7/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49052 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49053 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49054 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49056 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49057 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49058 | 7/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49059 | 8/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49060 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49061 | 8/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49062 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49063 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49064 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49065 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49066 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49067 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49068 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49069 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49070 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49071 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49072 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49073 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49074 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49075 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49076 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49077 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49078 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49079 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49080 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49081 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49082 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49083 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49084 | 7/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49085 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49086 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49087 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49088 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49089 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49090 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49091 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49092 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49093 | 8/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49094 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49095 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49096 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49097 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49098 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49099 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49100 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49101 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49102 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49103 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49104 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49105 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49106 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49107 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49108 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49109 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49110 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49111 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49112 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49113 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49114 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49115 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49116 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49117 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49118 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49119 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49120 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49121 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49122 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49123 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49124 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49125 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49126 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49127 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 49128 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49129 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49130 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49131 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49132 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49133 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49134 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49135 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49136 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49137 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49138 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49139 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49140 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49141 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49142 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49143 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49144 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49145 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49146 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49147 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49148 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49149 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49150 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49151 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49152 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49153 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49154 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49155 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49156 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49157 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49158 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49159 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49160 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49161 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49162 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49163 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49164 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49165 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49166 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49167 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49168 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49169 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49170 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49171 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49172 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49173 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49174 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49175 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49176 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49177 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49178 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49179 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49180 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49181 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49182 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49183 | 9/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 49184 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49185 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49186 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49187 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49188 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49189 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49190 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49191 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49192 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49193 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49194 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49195 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49196 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49197 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49198 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49199 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49200 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49201 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49202 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49203 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49204 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49205 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49206 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49207 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49208 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49209 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49210 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49211 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49212 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49213 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49214 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49215 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49216 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49217 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49218 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49219 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49220 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49221 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49222 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49223 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49224 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49225 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49226 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49227 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49228 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49229 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49230 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49231 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49232 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49233 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49234 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49235 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49236 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49237 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49238 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49239 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49240 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49241 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49242 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49243 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49244 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49245 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49246 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49247 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49248 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49249 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49250 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49251 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49252 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49253 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49254 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49255 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49256 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49257 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49258 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49259 | 9/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49260 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49261 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49262 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49263 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49264 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49265 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49266 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49267 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49268 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49269 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49270 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49271 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49272 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49273 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49274 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49275 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49276 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49277 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49278 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49279 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49280 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49281 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49282 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49283 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49284 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49285 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49286 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49287 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49288 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49289 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49290 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49291 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49292 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49293 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49294 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49295 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49296 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49297 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49298 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49299 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49300 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49301 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49302 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49303 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49304 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49305 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49306 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49307 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49308 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49309 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49310 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49311 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49312 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49313 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49314 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49315 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49316 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49317 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49318 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49319 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49320 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49321 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49322 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49323 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49324 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49325 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49326 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49327 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49328 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49329 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49330 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49331 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49332 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49333 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49334 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49335 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49336 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49337 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49338 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49339 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49340 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49341 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49342 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49343 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49344 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49345 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49346 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49347 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49348 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49349 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49350 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49351 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49352 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49353 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49354 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49355 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49356 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49357 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49358 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49359 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49360 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49361 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49362 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49363 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49364 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49365 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49366 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49367 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49368 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49369 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49370 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49371 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49372 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49373 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49374 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49375 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49376 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49377 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49378 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49379 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49380 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49381 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49382 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49383 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49384 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49385 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49386 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49387 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49388 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49389 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49390 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49391 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49392 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49393 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49394 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49395 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49396 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49397 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49398 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49399 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49400 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49401 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49402 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49403 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49404 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49405 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49406 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49407 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49408 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49409 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49410 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49411 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49412 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49413 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49414 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49415 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49416 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49417 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49418 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49419 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49420 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49421 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49422 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49423 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49424 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49425 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49426 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49427 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49428 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49429 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49430 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49431 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49432 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49433 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49434 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49435 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49436 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49437 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49438 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49439 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49440 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49441 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49442 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49443 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49444 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49445 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49446 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49447 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49448 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49449 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49450 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49451 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49452 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49453 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49454 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49455 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49456 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49457 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49458 | 9/8/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 49459 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49460 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49461 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49462 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49463 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49464 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49465 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49466 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49467 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49468 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49470 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49471 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49472 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49473 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49474 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49475 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49476 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49477 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49478 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49479 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49480 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49481 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49482 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49483 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49484 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49485 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49486 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49487 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49488 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49489 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49490 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49491 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49492 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49493 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49494 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49495 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49496 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49497 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49498 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49499 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49500 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49501 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49502 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49503 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49504 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49505 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49506 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49507 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49508 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49509 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49510 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49511 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49512 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49513 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49514 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49515 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49516 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49517 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49518 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49519 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49520 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49521 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49522 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49523 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49524 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49525 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49526 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49527 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49528 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49529 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49530 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49531 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49532 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49533 | 9/8/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 49534 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49535 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49536 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49537 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49538 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49539 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49540 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49541 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49542 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49543 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49544 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49545 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49546 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49547 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49548 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49549 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49550 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49551 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49552 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49553 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49554 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49555 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49556 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49557 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49558 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49559 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49560 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49561 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49562 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49563 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49564 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49565 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49566 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 49567 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 49568 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49569 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49570 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49571 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49572 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49573 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49574 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49575 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49576 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49577 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49578 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49579 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49580 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49581 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49582 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49583 | 9/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 49584 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49585 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49586 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49587 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49588 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49589 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49590 | 9/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49591 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49592 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49593 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49594 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49595 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49596 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49597 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49598 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49599 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49600 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49601 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49602 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49603 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49604 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49605 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49606 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49607 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49608 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49609 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49610 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49611 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49612 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49613 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49614 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49615 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49616 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49617 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49618 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49619 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49620 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49621 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49622 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49623 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49624 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49625 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49626 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49627 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49628 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49629 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49630 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49631 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49632 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49633 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49634 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49635 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49636 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49637 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49638 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49639 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49640 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49641 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49642 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49643 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49644 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49645 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49646 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49647 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49648 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49649 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49650 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49651 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49652 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49653 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49654 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49655 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49656 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49657 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49658 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49659 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49660 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49661 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49662 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49663 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49664 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49665 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49666 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49667 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49668 | 9/9/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 49669 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49670 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49671 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 49672 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49673 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49674 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49675 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49676 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49677 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49678 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49679 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49680 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49681 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49682 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49683 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49684 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49685 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49686 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49687 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49688 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49689 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49690 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49691 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49692 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49693 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49694 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49695 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49696 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49697 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49698 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49699 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49700 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49701 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49702 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49703 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49704 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49705 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49706 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49707 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49708 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49709 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49710 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49711 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49712 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49713 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49714 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49715 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49716 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49717 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49718 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49719 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49720 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49721 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49722 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49723 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49724 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49725 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49726 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49727 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49728 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49729 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49730 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49731 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49732 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49733 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49734 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49735 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49736 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49737 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49738 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49739 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49740 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49741 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49742 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49743 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49744 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49745 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49746 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49747 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49748 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49749 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49750 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49751 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49752 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49753 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49754 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49755 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49756 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49757 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49758 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49759 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49760 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49761 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49762 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49763 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49764 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49765 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49766 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49767 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49768 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49769 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49770 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49771 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49772 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49773 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49774 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49775 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49776 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49777 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49778 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49779 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49780 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49781 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49782 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49783 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49784 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49785 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49786 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49787 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49788 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49789 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49790 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49791 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49792 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49793 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49794 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49795 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49796 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49797 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49798 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49799 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49800 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49801 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49802 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49803 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49804 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49805 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49806 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49807 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49808 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49809 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49810 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49811 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49812 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49813 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49814 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49815 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49816 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49817 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49818 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49819 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49820 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49821 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49822 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49823 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49824 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49825 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49826 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49827 | 9/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49828 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49829 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49830 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49831 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49832 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49833 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49834 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49835 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49836 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49837 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49838 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49839 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49840 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49841 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49842 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49843 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49844 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49845 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49846 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49847 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49848 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49849 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49850 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49851 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49852 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49853 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49854 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49855 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49856 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49857 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49858 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49859 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49860 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49861 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49862 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49863 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49864 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49865 | 9/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49866 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49867 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49868 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49869 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49870 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49871 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49872 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49873 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49874 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49875 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49876 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49877 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49878 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49879 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49880 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49881 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49882 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49883 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49884 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49885 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49886 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49887 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49888 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49889 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49890 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49891 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49892 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49893 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49894 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49895 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49896 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49897 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49898 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49899 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49900 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49901 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49902 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 49903 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49904 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49905 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49906 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49907 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49908 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49909 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49910 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49911 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49912 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49913 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49914 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 49915 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49916 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49917 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49918 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49919 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49920 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49921 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49922 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49923 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49924 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49925 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49926 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49927 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49928 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49929 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49930 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49931 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49932 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49933 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49934 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49935 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 49936 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49937 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49938 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49939 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49940 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49941 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49942 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49943 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49944 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49945 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49946 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 49947 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49948 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49949 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49950 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49951 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49952 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49953 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49954 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49955 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49956 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49957 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49958 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49959 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49960 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49961 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49962 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49963 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49964 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49965 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49966 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49967 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49968 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49969 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49970 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49971 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49972 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49973 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49974 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49975 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49976 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49977 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49978 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49979 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49980 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 49981 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49982 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49983 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49984 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49985 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49986 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49987 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49988 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49989 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49990 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49991 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49992 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49993 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49994 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49995 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49996 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49997 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49998 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 49999 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50000 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50001 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50002 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50003 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50004 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50005 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50006 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50007 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50008 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50009 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50010 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50011 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50012 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50013 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50014 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50015 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50016 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50017 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50018 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50019 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50020 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50021 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50022 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50023 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50024 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50025 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50026 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50027 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50028 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50029 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50030 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50031 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50032 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50033 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50034 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50035 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50036 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50037 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50038 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50039 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50040 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50041 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50042 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50043 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50044 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50045 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50046 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50047 | 9/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50048 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50049 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50050 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50051 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50052 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50053 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50054 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50055 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50056 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50057 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50058 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50059 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50060 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50061 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50062 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50063 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50064 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50065 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50066 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50067 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50068 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50069 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50070 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50071 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50072 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50073 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50074 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50075 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50076 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50077 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50078 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50079 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50080 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50081 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50082 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50083 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50084 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50085 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50086 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50087 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50088 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50089 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50090 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50091 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50092 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50093 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50094 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50095 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50096 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50097 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50098 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50099 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50100 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50101 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50102 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50103 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50104 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50105 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50106 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50107 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50108 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50109 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50110 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50111 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50112 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50113 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50114 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50115 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50116 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50117 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50118 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50119 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50120 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50121 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50122 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50123 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50124 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50125 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50126 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50127 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50128 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50129 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50130 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50131 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50132 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50133 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50134 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50135 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50136 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50137 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50138 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50139 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50140 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50141 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50142 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50143 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50144 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50145 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50146 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50147 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50148 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50149 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50150 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50151 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50152 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50153 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50154 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50155 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50156 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50157 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50158 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50159 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50160 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50161 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50162 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50163 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50164 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50165 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50166 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50167 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50168 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50169 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50170 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50171 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50172 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50173 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50174 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50175 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50176 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50177 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50178 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50179 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50180 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50181 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50182 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50183 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50184 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50185 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50186 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50187 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50188 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50189 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50190 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50191 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50192 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50193 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50194 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50195 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50196 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50197 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50198 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50199 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50200 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50201 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50202 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50203 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50204 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50205 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50206 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50207 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50208 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50209 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50210 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50211 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50212 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50213 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50214 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50215 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50216 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50217 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50218 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50219 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50220 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50221 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50222 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50223 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50224 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50225 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50226 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50227 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50228 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50229 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50230 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50231 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50232 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50233 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50234 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50235 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50236 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50237 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50238 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50239 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50240 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50241 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50242 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50243 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50244 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50245 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50246 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50247 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50248 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50249 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50250 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50251 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50252 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50253 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50254 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50255 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50256 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50257 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50258 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50259 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50260 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50261 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50262 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50263 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50264 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50265 | 9/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50266 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50267 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50268 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50269 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50270 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50271 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50272 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50273 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50274 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50275 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50276 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50277 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50278 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50279 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50280 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50281 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50282 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50283 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50284 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50285 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50286 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50287 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50288 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50289 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50290 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50291 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50292 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50293 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50294 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50295 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50296 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50297 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50298 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50299 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50300 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50301 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50302 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50303 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50304 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50305 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50306 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50307 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50308 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50309 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50310 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50311 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50312 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50313 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50314 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50315 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50316 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50317 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50318 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50319 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50320 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50321 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50322 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50323 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50324 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50325 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50326 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50327 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50328 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50329 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50330 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50331 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50332 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50333 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50334 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50335 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50336 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50337 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50338 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50339 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50340 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50344 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50345 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50346 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50347 | 9/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50348 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50349 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50350 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50351 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50352 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50353 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50354 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50355 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50356 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50357 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50358 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50359 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50360 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50361 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50362 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50363 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50364 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50365 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50366 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50367 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50368 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50369 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50370 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50371 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50372 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50373 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50374 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50375 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50376 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50377 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50378 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50379 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50380 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50381 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50382 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50383 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50384 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50385 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50386 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50387 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50388 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50389 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50390 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50391 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50392 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50393 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50394 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50395 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50396 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50397 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50398 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50399 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50400 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50401 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50402 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50403 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50404 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50405 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50406 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50407 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50408 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50409 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50410 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50411 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50412 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50413 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50414 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50415 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50416 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50417 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50418 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50419 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50420 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50421 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50422 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50423 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50424 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50425 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50426 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50427 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50428 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50429 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50430 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50431 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50432 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50433 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50434 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50435 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50436 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50437 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50438 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50439 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50440 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50441 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50442 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50443 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50444 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50445 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50446 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50447 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50448 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50449 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50450 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50451 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50452 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50453 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50454 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50455 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50456 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50457 | 9/4/2023 | Liquid Securities Singapore Pte Ltd | $5,741.43 | | | | | $5,741.43 |
| Name on File<br>Address on File | 50458 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50459 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50460 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50461 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50462 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50463 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50464 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50465 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50466 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50467 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50468 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50469 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50470 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50471 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50472 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50473 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50474 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50475 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50476 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50477 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50478 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50479 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50480 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50481 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50482 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50483 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50484 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50485 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50486 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50487 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50488 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50489 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50490 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50491 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50492 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50493 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50494 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50495 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50496 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50497 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50498 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50499 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50500 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50501 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50502 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50503 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50504 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50505 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50506 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50507 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50508 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50509 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50510 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50511 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50512 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50513 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50514 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50515 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50516 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50517 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50518 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50519 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50520 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50521 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50522 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50523 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50524 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50525 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50526 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50527 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50528 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50529 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50530 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50531 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50532 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50533 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50534 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50535 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50536 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50537 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50538 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50539 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50540 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50541 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50542 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50543 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50544 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50545 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50546 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50547 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50548 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50549 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50550 | 9/11/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 50551 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50552 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50553 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50554 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50555 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50556 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50557 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50558 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50559 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50560 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50561 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50562 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50563 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50564 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50565 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50566 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50567 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50568 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50569 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50570 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50571 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50572 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50573 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50574 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50575 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50576 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50577 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50578 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50579 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50580 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50581 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50582 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50583 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50584 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50585 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50586 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50587 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50588 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50589 | 9/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 50590 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50591 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50592 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50593 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50594 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50595 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50596 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50597 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50598 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50599 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50600 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50601 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50602 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50603 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50604 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50605 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50606 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50607 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50608 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50609 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50610 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50611 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50612 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50613 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50614 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50615 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50616 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50617 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50618 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50619 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50620 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50621 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50622 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50623 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50624 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50625 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50626 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50627 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50628 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50629 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50630 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50631 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50632 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50633 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50634 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50635 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50636 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50637 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50638 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50639 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50640 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50641 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50642 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50643 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50644 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50645 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50646 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50647 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50648 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50649 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50650 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50651 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50652 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50653 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50654 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50655 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50656 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50657 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50658 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50659 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50660 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50661 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50662 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50663 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50664 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50665 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50666 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50667 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50668 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50669 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50670 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50671 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50672 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50673 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50674 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50675 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50676 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50677 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50678 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50679 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50680 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50681 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50682 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50683 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50684 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 50685 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50686 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50687 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50688 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50689 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50690 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50691 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50692 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50693 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50694 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50695 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50696 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50697 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50698 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50699 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50700 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50701 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50702 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50703 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50704 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50705 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50706 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50707 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50708 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50709 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50710 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50711 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50712 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50713 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50714 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50715 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50716 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50717 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50718 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50719 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50720 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50721 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50722 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50723 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50724 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50725 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50726 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50727 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50728 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50729 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50730 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50731 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50732 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50733 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50734 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50735 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50736 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50737 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50738 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50739 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50740 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50741 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50742 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50743 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50744 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50745 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50746 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50747 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50748 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50749 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50750 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50751 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50752 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50753 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50754 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50755 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50756 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50757 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50758 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50759 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50760 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50761 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50762 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50763 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50764 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50765 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50766 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50767 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50768 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50769 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50770 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50771 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50772 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50773 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50774 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50775 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50776 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50777 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50778 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50779 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50780 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50781 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50782 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50783 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50784 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50785 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50786 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50787 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50788 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50789 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50790 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50791 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50792 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50793 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50794 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50795 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50796 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50797 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50798 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50799 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50800 | 9/11/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 50801 | 9/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50802 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50803 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50804 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50805 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50806 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50807 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50808 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50809 | 9/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50810 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50811 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50812 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50813 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50814 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50815 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50816 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50817 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50818 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50819 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50820 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50821 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50822 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50823 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50824 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50825 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50826 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50827 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50828 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50829 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50830 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50831 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50832 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50833 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50834 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50835 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50836 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50837 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50838 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50839 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 50840 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50841 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50842 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50843 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50844 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50845 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50846 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50847 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50848 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50849 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50850 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50851 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50852 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50853 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50854 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50855 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50856 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50857 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50858 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50859 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50860 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50861 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50862 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 50863 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50864 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50865 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50866 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50867 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50868 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50869 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50870 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50871 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50872 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50873 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50874 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50875 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50876 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50877 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50878 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50879 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50880 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50881 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50882 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50883 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50884 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50885 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50886 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50887 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50888 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50889 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50890 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50891 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50892 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50893 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50894 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50895 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50896 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50897 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50898 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50899 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50900 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50901 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50902 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50903 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50904 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50905 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50906 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50907 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50908 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50909 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50910 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50911 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50912 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50913 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50914 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50915 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50916 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50917 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50918 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50919 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50920 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50921 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50922 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50923 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50924 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50925 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50926 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50927 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50928 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50929 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50930 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50931 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50932 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50933 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50934 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50935 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 50936 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50937 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50938 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50939 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50940 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 50941 | 8/31/2023 | FTX Trading Ltd. | $4,544.00 | | | | | $4,544.00 |
| Name on File<br>Address on File | 50942 | 9/6/2023 | FTX Trading Ltd. | $35,189.25 | | | | | $35,189.25 |
| Name on File<br>Address on File | 50943 | 9/6/2023 | FTX Trading Ltd. | $9,861.27 | | | | | $9,861.27 |
| Name on File<br>Address on File | 50944 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50945 | 9/6/2023 | FTX Trading Ltd. | $138,489.15 | | | | | $138,489.15 |
| Name on File<br>Address on File | 50946 | 9/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50947 | 9/3/2023 | FTX Trading Ltd. | | $0.00 | | | | $0.00 |
| Name on File<br>Address on File | 50948 | 9/4/2023 | FTX Trading Ltd. | | | | $1,503,267.62 | | $1,503,267.62 |
| Name on File<br>Address on File | 50949 | 9/1/2023 | LiquidEX LLC | | | | | | $0.00 |
| Name on File<br>Address on File | 50951 | 8/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50952 | 9/8/2023 | FTX Europe AG | $17,043.65 | | | | | $17,043.65 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50953 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 50955 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50956 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50957 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50958 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50959 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50960 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50961 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50962 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50963 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50964 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50965 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50966 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50967 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50968 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50969 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50970 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50971 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50972 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50973 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50974 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50975 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 50976 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50977 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50978 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50979 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50980 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50981 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50982 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50983 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50984 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50985 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50986 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50987 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50988 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50989 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50990 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50991 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50992 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50993 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50994 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50995 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50996 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 50997 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 50998 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 50999 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51000 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51001 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51002 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51003 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51004 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51005 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51006 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51007 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51008 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51009 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51010 | 9/12/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 51011 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51012 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51013 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51014 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51015 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51016 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51017 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51018 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51019 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51020 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51022 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51023 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51024 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51025 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51026 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51027 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51028 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51029 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51030 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51031 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51032 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51033 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51034 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51035 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51036 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51037 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51038 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51039 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51040 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51041 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51042 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51043 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51044 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51045 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51046 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51047 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51048 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51049 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51050 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51051 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51052 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51053 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51054 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51055 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51056 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51057 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51058 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51059 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51060 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51061 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51062 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51063 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51064 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51065 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51066 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51067 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51068 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51069 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51070 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51071 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51072 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51073 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51074 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51075 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51076 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51077 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51078 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51079 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51080 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51081 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51082 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51083 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51084 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51085 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51086 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51087 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51088 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51089 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51090 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51091 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51092 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51093 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51094 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51095 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51096 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51097 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51098 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51099 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51100 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51101 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51102 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51103 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51104 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51105 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51106 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51107 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51108 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51109 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51110 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51111 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51112 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51113 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51114 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51115 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51116 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51117 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51118 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51119 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51120 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51121 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51122 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51123 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51124 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51125 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51126 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51127 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51128 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51129 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51130 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51131 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51132 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51133 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51134 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51135 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51136 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51137 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51138 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51139 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51140 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51141 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51142 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51143 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51144 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51145 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51146 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51147 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51148 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51149 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51150 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51151 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51152 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51153 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51154 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51155 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51156 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51157 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51158 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51159 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51160 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51161 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51162 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51163 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51164 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51165 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51166 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51167 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51168 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51169 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51170 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51171 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51172 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51173 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51174 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51175 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51176 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51177 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51178 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51179 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51180 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51181 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51182 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51183 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51184 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51185 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51186 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51187 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51188 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51189 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51190 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51191 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51192 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51193 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51194 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51195 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51196 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51197 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51198 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51199 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51200 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51201 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51202 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51203 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51204 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51205 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51206 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51207 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51208 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51209 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51210 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51211 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51212 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51213 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51214 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51215 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51216 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51217 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51218 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51219 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51220 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51221 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51222 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51223 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51224 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51225 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51226 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51227 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51228 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51229 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51230 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51231 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51232 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51233 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51234 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51235 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51236 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51237 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51238 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51239 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51240 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51241 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51242 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51243 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51244 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51245 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51246 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51247 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51248 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51249 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51250 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51251 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51252 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51253 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51254 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51255 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51256 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51257 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51258 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51259 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51260 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51261 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51262 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51263 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51264 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51265 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51266 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51267 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51268 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51269 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51270 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51271 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51272 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51273 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51274 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51275 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51276 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51277 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51278 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51279 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51280 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51281 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51282 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51283 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51284 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51285 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51286 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51287 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51288 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51289 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51290 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51291 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51292 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51293 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51294 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51295 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51296 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51297 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51298 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51299 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51300 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51301 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51302 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51303 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51304 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51305 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51306 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51307 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51308 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51309 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51310 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51311 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51312 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51313 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51314 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51315 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51316 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51317 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51318 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51319 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51320 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51321 | 9/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51322 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51323 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51324 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51325 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51326 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51327 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51328 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51329 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51330 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51331 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51332 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51333 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51334 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51335 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51336 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51337 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51338 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51339 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51340 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51341 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51342 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51343 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51344 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51345 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51346 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51347 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51348 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51349 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51350 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51351 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51352 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51353 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51354 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51355 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51356 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51357 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51358 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51359 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51360 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51361 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51362 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51363 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51364 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51365 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51366 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51367 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51368 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51369 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51370 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51371 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51372 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51373 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51374 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51375 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51376 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51377 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51378 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51379 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51380 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51381 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51382 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51383 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51384 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51385 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51386 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51387 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51388 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51389 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51390 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51391 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51392 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51393 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51394 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51395 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51396 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51397 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51398 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51399 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51400 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51401 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51402 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51403 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51404 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51405 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51406 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51407 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51408 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51409 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51410 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51411 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51412 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51413 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51414 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51415 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51416 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51417 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51418 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51419 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51420 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51421 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51422 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51423 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51424 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51425 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51426 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51427 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51428 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51429 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51430 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51431 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51432 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51433 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51434 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51435 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51436 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51437 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51438 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51439 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51440 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51441 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51442 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51443 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51444 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51445 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51446 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51447 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51448 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51449 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51450 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51451 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51452 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51453 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51454 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51455 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51456 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51457 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51458 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51459 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51460 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51461 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51462 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51463 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51464 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51465 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51466 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51467 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51468 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51469 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51470 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51471 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51472 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51473 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51474 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51475 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51476 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51477 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51478 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51479 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51480 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51481 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51482 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51483 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51484 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51485 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51486 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51487 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51488 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51489 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51490 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51491 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51492 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51493 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51494 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51495 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51496 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51497 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51498 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51499 | 7/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51500 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 51501 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51502 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51503 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51504 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51505 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51506 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51507 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51508 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51509 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51510 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51511 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51512 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51513 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51514 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51515 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51516 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51517 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51518 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51519 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51520 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51521 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51522 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51523 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51524 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51525 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51526 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51527 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51528 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51529 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51530 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51531 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51532 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51533 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51534 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51535 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51536 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51537 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51538 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51539 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51540 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51541 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51542 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51543 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51544 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51545 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51546 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51547 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51548 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51549 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51550 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51551 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51552 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51553 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51554 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51555 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51556 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51557 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51558 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51559 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51560 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51561 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51562 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51563 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51564 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51565 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51566 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51567 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51568 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51569 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51570 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51571 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51572 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51573 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51574 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51575 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51576 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51577 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51578 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51579 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51580 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51581 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51582 | 9/13/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 51583 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51584 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51585 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51586 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51587 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51588 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51589 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51590 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51591 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51592 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51593 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51594 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51595 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51596 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51597 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51598 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51599 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51600 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51601 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51602 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51603 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51604 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51605 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51606 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51607 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51608 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51609 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51610 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51611 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51612 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51613 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51614 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51615 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51616 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51617 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51618 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51619 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51620 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51621 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51622 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51623 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51624 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51625 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51626 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51627 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51628 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51629 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51630 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51631 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51632 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51633 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51634 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51635 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51636 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51637 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51638 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51639 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51640 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51641 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51642 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51643 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51644 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51645 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51646 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51647 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51648 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51649 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51650 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51651 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51652 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51653 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51654 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51655 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51656 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51657 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51658 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51659 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51660 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51661 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51662 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51663 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51664 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51665 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51666 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51667 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51668 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51669 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51670 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51671 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51672 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51673 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51674 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51675 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51676 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51677 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51678 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51679 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51680 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51681 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51682 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51683 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51684 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51685 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51686 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51687 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51688 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51689 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51690 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51691 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51692 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51693 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51694 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51695 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51696 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51697 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51698 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51699 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51700 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51701 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51702 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51703 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51704 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51705 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51707 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51708 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51709 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51710 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51711 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51712 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51713 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51714 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51715 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51716 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51717 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51718 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51719 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51720 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51721 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51722 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51723 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51724 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51725 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51726 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51727 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51728 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51729 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51730 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51731 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51732 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51733 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51734 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51735 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51736 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51737 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51738 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51739 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51740 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51741 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51742 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51743 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51744 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51745 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51746 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51747 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51748 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51749 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51750 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51751 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51752 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51753 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51754 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51755 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51756 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51757 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51758 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51759 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51760 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51761 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51762 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51763 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51764 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51765 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51766 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51767 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51768 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51769 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51770 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51771 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51772 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51773 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51774 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51775 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51776 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51777 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51778 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51779 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51780 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51781 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51782 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51783 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51784 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51785 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51786 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51787 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51788 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51789 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51790 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51791 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51792 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51793 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51794 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51795 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51796 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51797 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51798 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51799 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51800 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51801 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51802 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51803 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51804 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51805 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51806 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51807 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51808 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51809 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51810 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51811 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51812 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51813 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51814 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51815 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51816 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51817 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51818 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 51819 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51820 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51821 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51822 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51823 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51824 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51825 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51826 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51827 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51828 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51829 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51830 | 9/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51831 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51832 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51833 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51834 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51835 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51836 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51837 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51838 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51839 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51840 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51841 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51842 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51843 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51844 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51845 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51846 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51847 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51848 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51849 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51850 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51851 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51852 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51853 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51854 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51855 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51856 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51857 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51858 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51859 | 9/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51860 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51861 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51862 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51863 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51864 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 51865 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51866 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51867 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51868 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51869 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51870 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51871 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51872 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51873 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51874 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51875 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51876 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51877 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51878 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51879 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51880 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51881 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51882 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51883 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51884 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51885 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51886 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51887 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51888 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51889 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51890 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51891 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51892 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51893 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51894 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51895 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51896 | 9/14/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 51897 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 51898 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51899 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51900 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51901 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51902 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51903 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51904 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51905 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51906 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51907 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51908 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51909 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51910 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51911 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51912 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51913 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51914 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51915 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51916 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51917 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51918 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51919 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51920 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51921 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51922 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51923 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51924 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51925 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51926 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51927 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51928 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51929 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51930 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51931 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51932 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51933 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51934 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51935 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51936 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51937 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51938 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51939 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51940 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51941 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51942 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51943 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51944 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51945 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51946 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51947 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51948 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51949 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51950 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 51951 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51952 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51953 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51954 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51955 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51956 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51957 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51958 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51959 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51960 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51961 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51962 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51963 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51964 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51965 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51966 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51967 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 51968 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51969 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51970 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51971 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51972 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51973 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51974 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51975 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51976 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51977 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51978 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51979 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51980 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51981 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51982 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51983 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51984 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51985 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51986 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51987 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51988 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 51989 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 51990 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51991 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51992 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51993 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51994 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51995 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51996 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51997 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51998 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 51999 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52000 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52001 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52002 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52003 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52004 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52005 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52006 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52007 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52008 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52009 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52010 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52011 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52012 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52013 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52014 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52015 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52016 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52017 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52018 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52019 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52020 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52021 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52022 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52023 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52024 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52025 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52026 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52027 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52028 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52029 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52030 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52031 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52032 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52033 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52034 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52035 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52036 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52037 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52038 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52039 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52040 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52041 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52042 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52043 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52044 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52045 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52046 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52047 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52048 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52049 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52050 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52051 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52052 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52053 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52054 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52055 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52056 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52057 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52058 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52059 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52060 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52061 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52062 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52063 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52064 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52065 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52066 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52067 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52068 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52069 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52070 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52071 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52072 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52073 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52074 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52075 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52076 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52077 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52078 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52079 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52080 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52081 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52082 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52083 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52084 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52085 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52086 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52087 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52088 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52089 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52090 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52091 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52092 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52093 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52094 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52095 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52096 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52097 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52098 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52099 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52100 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52101 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52102 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52103 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52104 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52105 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52106 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52107 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52108 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52109 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52110 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52111 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52112 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52113 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52114 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52115 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52116 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52117 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52118 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52119 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52120 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52121 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52122 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52123 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52124 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52125 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52126 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52127 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52128 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52129 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52130 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52131 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52132 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52133 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52134 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52135 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52136 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52137 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52138 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52139 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52140 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52141 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52142 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52143 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52144 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52145 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52146 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52147 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52148 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52149 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52150 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52151 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52152 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52153 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52154 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52155 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52156 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52157 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52158 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52159 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52160 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52161 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52162 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52163 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52164 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52165 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52166 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52167 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52168 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52169 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52170 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52171 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52172 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52173 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52174 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52175 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52176 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52177 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52178 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52179 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52180 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52181 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52182 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52183 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52184 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52185 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52186 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52187 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52188 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52189 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52190 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52191 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52192 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52193 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52194 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52195 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52196 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52197 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52198 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52199 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52200 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52201 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52202 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52203 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52204 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52205 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52206 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52207 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52208 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52209 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52210 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52211 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52212 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52213 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52214 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52215 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52216 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52217 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52218 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52219 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52220 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52221 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52222 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52223 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52224 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52225 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52226 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52227 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52228 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52229 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52230 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52231 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52232 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52233 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52234 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52235 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52236 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52237 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52238 | 9/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 52239 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52240 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52241 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52242 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52243 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52244 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52245 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52246 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52247 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52248 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52249 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52250 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52251 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52252 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52253 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52254 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52255 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52256 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52257 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52258 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52259 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52260 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52261 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52262 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52263 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52264 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52265 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52266 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52267 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52268 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52269 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52270 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52271 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52272 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52273 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52274 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52275 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52276 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52277 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52278 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52279 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52280 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52281 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52282 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52283 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52284 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52285 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52286 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52287 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52288 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52289 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52290 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52291 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52292 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52293 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52294 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52295 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52296 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52297 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52298 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52299 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52300 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52301 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52302 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52303 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52304 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52305 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52306 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52307 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52308 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52309 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52310 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52311 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52312 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52313 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52314 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52315 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52316 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52317 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52318 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52319 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52320 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52321 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52322 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52323 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52324 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52325 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52326 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52327 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52328 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52329 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52330 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52331 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52332 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52333 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52334 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52335 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52336 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52337 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52338 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52339 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52340 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52341 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52342 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52343 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52344 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52345 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52346 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52347 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52348 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52349 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52350 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52351 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52352 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52353 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52354 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52355 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52356 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52357 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52358 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52359 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52360 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52361 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52362 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52364 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52365 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52366 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52367 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52368 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52369 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52370 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52371 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52372 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52373 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52374 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52375 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52376 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52377 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52378 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52379 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52380 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52381 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52382 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52383 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52384 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52385 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52386 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52387 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52388 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52389 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52390 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52391 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52392 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52393 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52394 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52395 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52396 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52397 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52398 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52399 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52400 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52401 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52402 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52403 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52404 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52405 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52406 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52407 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52408 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52409 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52410 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52411 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52412 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52413 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52414 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52415 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52416 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52417 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52418 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52419 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52420 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52421 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52422 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52423 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52424 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52425 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52426 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52427 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52428 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52429 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52430 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52431 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52432 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52433 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52434 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52435 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52436 | 9/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 52437 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52438 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52439 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52440 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52441 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52442 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52443 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52444 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52445 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52446 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52447 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52448 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52449 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52450 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52451 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52452 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52453 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52454 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52455 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52456 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52457 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52458 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52459 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52460 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52461 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52462 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52463 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52464 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52465 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52466 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52467 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52468 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52469 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52470 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52471 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52472 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52473 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52474 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52475 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52476 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52477 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52478 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52479 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52480 | 9/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 52481 | 9/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 52482 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52483 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52484 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52485 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52486 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52487 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52488 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52489 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52490 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52491 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52492 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52493 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52494 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52495 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52496 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52497 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52498 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52499 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52500 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52501 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52502 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52503 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52504 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52505 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52506 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52507 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52508 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52509 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52510 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52511 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52512 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52513 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52514 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52515 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52516 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52517 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52518 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52519 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52520 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52521 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52522 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52523 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52524 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52525 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52526 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52527 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52528 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52529 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52530 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52531 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52532 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52533 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52534 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52535 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52536 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52537 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52538 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52539 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52540 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52541 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52542 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52543 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52544 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52545 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52546 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52547 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52548 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52549 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52550 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52551 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52552 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52553 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52554 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52555 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52556 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52557 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52558 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52559 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52560 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52561 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52562 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52563 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52564 | 9/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 52565 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52566 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52567 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52568 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52569 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52570 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52571 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52572 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52573 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52574 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52575 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52576 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52577 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52578 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52579 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52580 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52581 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52582 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52583 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52584 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52585 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52586 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52587 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52588 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52589 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52590 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52591 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52592 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52593 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52594 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52595 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52596 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52597 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52598 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52599 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52600 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52601 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52602 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52603 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52604 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52605 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52606 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52607 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52608 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52609 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52610 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52611 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52612 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52613 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52614 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52615 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52616 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52617 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52618 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52619 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52620 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52621 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52622 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52623 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52624 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52625 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52626 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52627 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52628 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52629 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52630 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52631 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52632 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52633 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52634 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52635 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52636 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52637 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52638 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52639 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52640 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52641 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52642 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52643 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52644 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52645 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52646 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52647 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52648 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52649 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52650 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52651 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52652 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52653 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52654 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52655 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52656 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52657 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52658 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52659 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52660 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52661 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52662 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52663 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52664 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52666 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52667 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52668 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52669 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52670 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52671 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52672 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52673 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52674 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52675 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52676 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52677 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52678 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52679 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52680 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52681 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52682 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52683 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52684 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52685 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52686 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52687 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52688 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52689 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52690 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52691 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52692 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52693 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52694 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52695 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52696 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52697 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52698 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52699 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52700 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52701 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52702 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52703 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52704 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52705 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52706 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52707 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52708 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52709 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52710 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52711 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52712 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52713 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52714 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52715 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52716 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52717 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52718 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52719 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52720 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52721 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52722 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52723 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52724 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52725 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52726 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52727 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52728 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52729 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52730 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52731 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52732 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52733 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52734 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52735 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52736 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52737 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52738 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52739 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52740 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52741 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52742 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52743 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52744 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52745 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52746 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52747 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52748 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52749 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52750 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52751 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52752 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52753 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52754 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52755 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52756 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52757 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52758 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52759 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52760 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52761 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52762 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52763 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52764 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52765 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52766 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52767 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52768 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52769 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52770 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52771 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52772 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52773 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52774 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52775 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52776 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52777 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52778 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52779 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52780 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52781 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52782 | 9/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 52783 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52784 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52785 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52786 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52787 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52788 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52789 | 9/15/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 52790 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52791 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52792 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52793 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52794 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 52795 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52796 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52797 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52798 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52799 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52800 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52801 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52802 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52803 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52804 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52805 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52806 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52807 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52808 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52809 | 9/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 52810 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52811 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52812 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52813 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52814 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52815 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52816 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52817 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52818 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52819 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52820 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52821 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52822 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52823 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52824 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52825 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52826 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52827 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52828 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52829 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52830 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52831 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52832 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52833 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52834 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52835 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52836 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52837 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52838 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52839 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52840 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52841 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52842 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52843 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52844 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52845 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52846 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52847 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52848 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52849 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52850 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52851 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52852 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52853 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52854 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52855 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52856 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52857 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52858 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52859 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52860 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52861 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52862 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52863 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52864 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52865 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52866 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52867 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52868 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52869 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52870 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52871 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52872 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52873 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52874 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52875 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52876 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52877 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52878 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52879 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52880 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52881 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52882 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52883 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52884 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52885 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52886 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52887 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52888 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52889 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52890 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52891 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52892 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52893 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52894 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52895 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52896 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52897 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52898 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52899 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52900 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52901 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52902 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52903 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52904 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52905 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52906 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52907 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52908 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52909 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52910 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52911 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52912 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52913 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52914 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52915 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 52916 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52917 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52918 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52919 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52920 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52921 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 52922 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52923 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52924 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52925 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52926 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52927 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52928 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52929 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52930 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52931 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52932 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52933 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52934 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52935 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52936 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 52937 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52938 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52939 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52940 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52941 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52942 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52943 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52944 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52945 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52946 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52947 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52948 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52949 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52950 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52951 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52952 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52953 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52954 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52955 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52956 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52957 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52958 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52959 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52960 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52961 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52962 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52963 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52964 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52965 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52966 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52967 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52968 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52969 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52970 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52971 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52972 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52973 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52974 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52975 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52976 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52977 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52978 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52979 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52980 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52981 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 52982 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52983 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52984 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52985 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52986 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52987 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52988 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52989 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52990 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52991 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52992 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52993 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52994 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52995 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52996 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52997 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52998 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 52999 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53000 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53001 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53002 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53003 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53004 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53005 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53006 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53007 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53008 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53009 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53010 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53011 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53012 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53013 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53014 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53015 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53016 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53017 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53018 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53019 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53020 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53021 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53022 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53023 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53024 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53025 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53026 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53027 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53028 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53029 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53030 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53031 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53032 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53033 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53034 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53035 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53036 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53037 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53038 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53039 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53040 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53041 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53042 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53043 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53044 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53045 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53046 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53047 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53048 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53049 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53050 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53051 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53052 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53053 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53054 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53055 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53056 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53057 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53058 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53059 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53060 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53061 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53062 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53063 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53064 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53065 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53066 | 9/16/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 53067 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53068 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53069 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53070 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53071 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53072 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53073 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53074 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53075 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53076 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53077 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53078 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53079 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53080 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53081 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53082 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53083 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53084 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53085 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53086 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53087 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53088 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53089 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53090 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53091 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53092 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53093 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53094 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53095 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53096 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53097 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53098 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53099 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53100 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53101 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53102 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53103 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53104 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53105 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53106 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53107 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53108 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53109 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53110 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53111 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53112 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53113 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53114 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53115 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53116 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53117 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53118 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53119 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53120 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53121 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53122 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53123 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53124 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53125 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53126 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53127 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53128 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53129 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53130 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53131 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53132 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53133 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53134 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53135 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53136 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53137 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53138 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53139 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53140 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53141 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53142 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53143 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53144 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53145 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53146 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53147 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53148 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53149 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53150 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53151 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53152 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53153 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53154 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53155 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53156 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53157 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53158 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53159 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53160 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53161 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53162 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53163 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53164 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53165 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53166 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53167 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53168 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53169 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53170 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53171 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53172 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53173 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53174 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53175 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53176 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53177 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53178 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53179 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53180 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53181 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53182 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53183 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53184 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53185 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53186 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53187 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53188 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53189 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53190 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53191 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53192 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53193 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53194 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53195 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53196 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53197 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53198 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53199 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53200 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53201 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53202 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53203 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53204 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53205 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53206 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53207 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53208 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53209 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53210 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53211 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53212 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53213 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53214 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53215 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53216 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53217 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53218 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53219 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53220 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53221 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53222 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53223 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53224 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53225 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53226 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53227 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53228 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53229 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53230 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53231 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53232 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53233 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53234 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53235 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53236 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53237 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53238 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53239 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53240 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53241 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53242 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53243 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53244 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53245 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53246 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53247 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53248 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53249 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53250 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53251 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53252 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53253 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53254 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53255 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53256 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53257 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53258 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53259 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53260 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53261 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53262 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53263 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53264 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53265 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53266 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53267 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53268 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53269 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53270 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53271 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53272 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53273 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53274 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53275 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53276 | 9/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53277 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53278 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53279 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53280 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53281 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53282 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53283 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53284 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53285 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53286 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53287 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53288 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53289 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53290 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53291 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53292 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53293 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53294 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53295 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53296 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53297 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53298 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53299 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53300 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53301 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53302 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53303 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53304 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53305 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53306 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53307 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53308 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53309 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53310 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53311 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53312 | 9/17/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 53313 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53314 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53315 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53316 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53317 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53318 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53319 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53320 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53321 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53322 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53323 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53324 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53325 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53326 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53327 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53328 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53329 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53330 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53331 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53332 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53333 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53334 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53335 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53336 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53337 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53338 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53339 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53340 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53341 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53342 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53343 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53344 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53345 | 9/17/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 53346 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53347 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53348 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53349 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53350 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53351 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53352 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53353 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53354 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53355 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53356 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53357 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53358 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53359 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53360 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53361 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53362 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53363 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53364 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53365 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53366 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53367 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53368 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53369 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53370 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53371 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53372 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53373 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53374 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53375 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53376 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53377 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53378 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53379 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53380 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53381 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53382 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53383 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53384 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53385 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53386 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53387 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53388 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53389 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53390 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53391 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53392 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53393 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53394 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53395 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53396 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53397 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53398 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 53399 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53400 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53401 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53402 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53403 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53404 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53405 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53406 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53407 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53408 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53409 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53410 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53411 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53412 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53413 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53414 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53415 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53416 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53417 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53418 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53419 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53420 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53421 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53422 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53423 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53424 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53425 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53426 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53427 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53428 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53429 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53430 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53431 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53432 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53433 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53434 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53435 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53436 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53437 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53438 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53439 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53440 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53441 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53442 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53443 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53444 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53445 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53446 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53447 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53448 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53449 | 9/17/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 53450 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53451 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53452 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53453 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53454 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53455 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53456 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53457 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53458 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53459 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53460 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53461 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53462 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53463 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53464 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53465 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53466 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53467 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53468 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53469 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53470 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53471 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53472 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53473 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53474 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53475 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53476 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53477 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53478 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53479 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53480 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53481 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53482 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53483 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53484 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53485 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53486 | 9/17/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 53487 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53488 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53489 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53490 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53491 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53492 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53493 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53494 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53495 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53496 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53497 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53498 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53499 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53500 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53501 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53502 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53503 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53504 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53505 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53506 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53507 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53508 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53509 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53510 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53511 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53512 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53513 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53514 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53515 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53516 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53517 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53518 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53519 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53520 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53521 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53522 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53523 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53524 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53525 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53526 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53527 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53528 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53529 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53530 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53531 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53532 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53533 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53534 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53535 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53536 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53537 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53538 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53539 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53540 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53541 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53542 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53543 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53544 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53545 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53546 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53547 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53548 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53549 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53550 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 53551 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53552 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53553 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53554 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53555 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53556 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53557 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53558 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53559 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53560 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53561 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53562 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53563 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53564 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53565 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53566 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53567 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53568 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53569 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53570 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53571 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53572 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53573 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53574 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53575 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53576 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53577 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53578 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53579 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53580 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53581 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53582 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53583 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53584 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53585 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53586 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53587 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53588 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53589 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53590 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53591 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53592 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53593 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53594 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53595 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53596 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53597 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53598 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53599 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53600 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53601 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53602 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53603 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53604 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53605 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53606 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53607 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53608 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53609 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53610 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53611 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53612 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53613 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53614 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53615 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53616 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53617 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53618 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53619 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53620 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53621 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53622 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53623 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53624 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53625 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53626 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53627 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53628 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53629 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53630 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53631 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53632 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53633 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53634 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53635 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53636 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53637 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53638 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53639 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53640 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53641 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53642 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53643 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53644 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53645 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53646 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53647 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53648 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53649 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53650 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53651 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53652 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53653 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53654 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53655 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53656 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53657 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53658 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53659 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53660 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53661 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53662 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53663 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53664 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53665 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53666 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53667 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53668 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53669 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53670 | 9/17/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 53671 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53672 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53673 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53674 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53675 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53676 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53677 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53678 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53679 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53680 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53681 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53682 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53683 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53684 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53685 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53686 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53687 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53688 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53689 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53690 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53691 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53692 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53693 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53694 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53695 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53696 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53697 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53698 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53699 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53700 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53701 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53702 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53703 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53704 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53705 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53706 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53707 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53708 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53709 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53710 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53711 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53712 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53713 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53714 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53715 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53716 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53717 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53718 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53719 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53720 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53721 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53722 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53723 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53724 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53725 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53726 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 53727 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53728 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53729 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53730 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53731 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53732 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53733 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53734 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53735 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53736 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53737 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53738 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53739 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53740 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53741 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53742 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53743 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53744 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53745 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53746 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53747 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53748 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53749 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53750 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53751 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53752 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53753 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53754 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53755 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53756 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53757 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53758 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53759 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53760 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53761 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53762 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53763 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53764 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53765 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53766 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53767 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53768 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53769 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53770 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53771 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53772 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53773 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53774 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53775 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53776 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53777 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53778 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53779 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53780 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53781 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53782 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53783 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53784 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53785 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53786 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53787 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53788 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53789 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53790 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53791 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53792 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53793 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53794 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53795 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53796 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53797 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53798 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53799 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53800 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53801 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53802 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53803 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53804 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53805 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53806 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53807 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53808 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53809 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53810 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53811 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53812 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53813 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53814 | 9/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 53815 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53816 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53817 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53818 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53819 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53820 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53821 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53822 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53823 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53824 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53825 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53826 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53827 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53828 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53829 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53830 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53831 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53832 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53833 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53834 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53835 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53836 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53837 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53838 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53839 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53840 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53841 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53842 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53843 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53844 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53845 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53846 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53847 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53848 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53849 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53850 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53851 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53852 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53853 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53854 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53855 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53856 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53857 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53858 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53859 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53860 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53861 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53862 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53863 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53864 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53865 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53866 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53867 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53868 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53869 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53870 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53871 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53872 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53873 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53874 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53875 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53876 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53877 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53878 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53879 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53880 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53881 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53882 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53883 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53884 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53885 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53886 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53887 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53888 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53889 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53890 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53891 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53892 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53893 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53894 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53895 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53896 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53897 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53898 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53899 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53900 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53901 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53902 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53903 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53904 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53905 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53906 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53907 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53908 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53909 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53910 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53911 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53912 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53913 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53914 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53915 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53916 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53917 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53918 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53919 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53920 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53921 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53922 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53923 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 53924 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53925 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53926 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53927 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53928 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53929 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53930 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53931 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53932 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53933 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53934 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53935 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53936 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53937 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53938 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53939 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53940 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53941 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53942 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53943 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53944 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53945 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53946 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53947 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53948 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53949 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53950 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53951 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53952 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53953 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53954 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53955 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53956 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53957 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53958 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53959 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53960 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53961 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53962 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53963 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53964 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53965 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 53966 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53967 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53968 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53969 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53970 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53971 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 53972 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53973 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53974 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53975 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53976 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53977 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53978 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53979 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53980 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53981 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53982 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53983 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53984 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53985 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53986 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53987 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53988 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53989 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 53990 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53991 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53992 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 53993 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 53994 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53995 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53996 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53997 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53998 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 53999 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54000 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54001 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54002 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54003 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54004 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54005 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54006 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54007 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54008 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54009 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54010 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54011 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54012 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54013 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54014 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54015 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54016 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54017 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54018 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54019 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54020 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54021 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54022 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54023 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54024 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54025 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54026 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54027 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54028 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54029 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54030 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54031 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54032 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54033 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54034 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54035 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54036 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54037 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54038 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54039 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54040 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54041 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54042 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54043 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54044 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54045 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54047 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54048 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54049 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54050 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54051 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54052 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54053 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54055 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54057 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54058 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54059 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54060 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54061 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54062 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54063 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54064 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54065 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54066 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54067 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54068 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54069 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54070 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54071 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54072 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54073 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54074 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54075 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54076 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54077 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54078 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54079 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54080 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54081 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54082 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54083 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54084 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54085 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54086 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54087 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54088 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54089 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54090 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54091 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54092 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54093 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54094 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54095 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54096 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54097 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54098 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54099 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54100 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54101 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54102 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54103 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54104 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54105 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54106 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54107 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54108 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54109 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54110 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54111 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54112 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54113 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54114 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54115 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54116 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54117 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54118 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54119 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54120 | 9/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54121 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54122 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54123 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54124 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54125 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54126 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54127 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54128 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54129 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54130 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54131 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54132 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54133 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54134 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54135 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54136 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54137 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54138 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54139 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54140 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54141 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54142 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54143 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54144 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54145 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54146 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54147 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54148 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54149 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54150 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54151 | 9/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 54152 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54153 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54154 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54155 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54156 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54157 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54158 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54159 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54160 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54161 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54162 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54163 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54164 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54165 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54166 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54167 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54168 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54169 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54170 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54171 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54172 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54173 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54174 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54175 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54176 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54177 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54178 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54179 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54180 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54183 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54187 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54188 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54189 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54191 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54193 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54194 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54198 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54199 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54204 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54205 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54207 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54208 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54209 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54210 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54211 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54212 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54213 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54214 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54215 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54216 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54217 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54218 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54219 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54220 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54221 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54222 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54223 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54224 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54225 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54226 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54227 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54228 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54229 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54230 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54231 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54232 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54233 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54234 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54235 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54236 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54237 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54238 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54239 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54240 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54241 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54242 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54243 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54244 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54245 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54246 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54247 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54248 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54249 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54250 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54251 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54252 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54253 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54254 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54255 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54256 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54257 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54258 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54259 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54260 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54261 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54262 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54263 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54264 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54265 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54266 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54267 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54268 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54269 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54270 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54271 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54272 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54273 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54274 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54275 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54276 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54277 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54278 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54279 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54280 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54281 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54282 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54283 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54284 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54285 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54286 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54287 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54288 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54289 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54290 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54291 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54292 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54293 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54294 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54295 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54296 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54297 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54298 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54299 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54300 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54301 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54302 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54303 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54304 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54305 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54306 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54307 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54308 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54309 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54310 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54311 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54312 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54313 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54314 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54315 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54316 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54317 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54318 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54319 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54320 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54321 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54322 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54323 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54324 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54325 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54326 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54327 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54328 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54329 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54330 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54331 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54332 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54333 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54335 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54336 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54337 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54338 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54339 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54340 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54341 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54342 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54343 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54345 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54346 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54347 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54348 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54349 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54350 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54351 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54352 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54353 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54354 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54355 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54356 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54357 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54358 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54359 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54360 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54361 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54362 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54363 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54364 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54365 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54366 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54367 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54368 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54369 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54370 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54371 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54372 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54373 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54374 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54375 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54376 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54377 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54378 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54379 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54380 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54381 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54382 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54383 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54384 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54385 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54386 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54387 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54388 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54389 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54390 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54391 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54392 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54393 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54394 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54395 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54396 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54397 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54398 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54399 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54400 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54401 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54402 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54403 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54404 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54405 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54406 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54407 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54408 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54409 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54410 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54411 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54412 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54413 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54414 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54415 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54416 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54417 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54418 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54419 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54420 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54421 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54422 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54423 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54424 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54425 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54426 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54427 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54428 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54429 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54430 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54431 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54432 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54433 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54434 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54435 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54436 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54437 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54438 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54439 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54440 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54441 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54442 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54443 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54444 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54445 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54446 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54447 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54448 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54449 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54450 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54451 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54452 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54453 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54454 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54455 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54456 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54457 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54458 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54459 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54460 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54461 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54462 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54463 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54464 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54465 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54466 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54467 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54468 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54469 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54470 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54471 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54472 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54473 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54474 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54475 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54476 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54477 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54478 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54479 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54480 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54481 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54482 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54483 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54484 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54485 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54486 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54487 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54488 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54489 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54490 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54491 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54492 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54493 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54494 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54495 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54496 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54497 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54498 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54499 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54500 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54501 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54502 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54503 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54504 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54505 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54506 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54507 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54508 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54509 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54510 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54511 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54512 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54513 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54514 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54515 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54516 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54517 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54518 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54519 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54520 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54521 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54522 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54523 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54524 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54525 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54526 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54527 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54528 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54529 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54530 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54531 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54532 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54533 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54534 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54535 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54536 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54537 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54538 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54539 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54540 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54541 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54542 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54543 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54544 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54545 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54546 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54547 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54548 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54549 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54550 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54551 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54552 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54553 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54554 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54555 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54556 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54557 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54558 | 9/12/2023 | FTX Trading Ltd. | $624.52 | | | | | $624.52 |
| Name on File Address on File | 54559 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 54560 | 9/14/2023 | FTX Trading Ltd. | $184.69 | | | | | $184.69 |
| Name on File Address on File | 54561 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54562 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54563 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54564 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54565 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54566 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54567 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54568 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54569 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54570 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54571 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54572 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54573 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54574 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54575 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54576 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54577 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54578 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54579 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54580 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54581 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54582 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54583 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54584 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54585 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54586 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54587 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54588 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54589 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54590 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54591 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54592 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54593 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54594 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54595 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54596 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54597 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54598 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54599 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54600 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54601 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54602 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54603 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54604 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54605 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54606 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54607 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54608 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54609 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54610 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54611 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54612 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54613 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54614 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54615 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54616 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54617 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54618 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54619 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54620 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54621 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54622 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54623 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54624 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54625 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54626 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54627 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54628 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54629 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54630 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54631 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54632 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54633 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54634 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54635 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54636 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54637 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54638 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54639 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54640 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54641 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54642 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54643 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54644 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54645 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54646 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54647 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54648 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54649 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54650 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54651 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54652 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54653 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54654 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54655 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54656 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54657 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54658 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54659 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54660 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54661 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54662 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54663 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54664 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54665 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54666 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54667 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54668 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54669 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54670 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54671 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54672 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54673 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54674 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54675 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54676 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54677 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54678 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54679 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54680 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54681 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54682 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54683 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54684 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54685 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54686 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54687 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54688 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54689 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54690 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54691 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54692 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54693 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54694 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54695 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54696 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54697 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54698 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54699 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54700 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54701 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54702 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54703 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54704 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54705 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54706 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54707 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54708 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54709 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54711 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54712 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54713 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54714 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54715 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54716 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54717 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54718 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54719 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54720 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54721 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54722 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54723 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54724 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54725 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54726 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54727 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54728 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54729 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54730 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54731 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54732 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54733 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54734 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54735 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54736 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54737 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54738 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54739 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54740 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54741 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54742 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54743 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54744 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54745 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54746 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54747 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54748 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54749 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54750 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54751 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54752 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54753 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54754 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54755 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54756 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54757 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54758 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54759 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 54760 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54761 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54762 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54763 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54764 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54765 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54766 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54767 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54768 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54769 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54770 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54772 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54773 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54774 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54775 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54776 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54777 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54778 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54779 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54780 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54781 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54782 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54783 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54784 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54785 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54786 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54787 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54788 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54789 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54790 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54791 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54792 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54793 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54795 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54796 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54797 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54798 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54799 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54800 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54801 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54802 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54803 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54804 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54805 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54806 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54807 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54808 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54809 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54810 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54811 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54812 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54813 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54814 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54815 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54816 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54817 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54818 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54819 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54820 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54821 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54822 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54823 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54824 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54825 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54826 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54827 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54828 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54829 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54830 | 9/18/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 54831 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54832 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54833 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54834 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54835 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54836 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54837 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54838 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54839 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54840 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54841 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54842 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54843 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54844 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54845 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54846 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54847 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54848 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54849 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54850 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54851 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54852 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54853 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54854 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54855 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54856 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54857 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54858 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54859 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54860 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54861 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54862 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54863 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54864 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54865 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54866 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54867 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54868 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54869 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54870 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54871 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54872 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54873 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54874 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54875 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54876 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54877 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54878 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54879 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54880 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54881 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54882 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54883 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54884 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54885 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54886 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54887 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54888 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54889 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54890 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54891 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54892 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54893 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54894 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54895 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54896 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54897 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54898 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54899 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54900 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54901 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54902 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54903 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54904 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54905 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54906 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54907 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54908 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54909 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54910 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54911 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54912 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54913 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54914 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54915 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54916 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54917 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54918 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54919 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54920 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54921 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54922 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54923 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54924 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54925 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54926 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54927 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54928 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54929 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54930 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54931 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54932 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54933 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54934 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54935 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54936 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54937 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54938 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54939 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54940 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54941 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54942 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54943 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54944 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54945 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54946 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54947 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54948 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54949 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54950 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54951 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54952 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54953 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54954 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54955 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54956 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54957 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54958 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54959 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54960 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54961 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54962 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54963 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 54964 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54965 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54966 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54967 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54968 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54969 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54970 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54971 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54972 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54973 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54974 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54975 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54976 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54977 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54978 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54979 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54980 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54981 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54982 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 54983 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54984 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 54985 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 54986 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54987 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54988 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54989 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54990 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54991 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54992 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 54993 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54994 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54995 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54996 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54997 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54998 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 54999 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55000 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55001 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55002 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55003 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55004 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55005 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55006 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55007 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55008 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55009 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55010 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55011 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55012 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55013 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55014 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55015 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55016 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55017 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55018 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55019 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55020 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55021 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55022 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55023 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 55024 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55025 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55026 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55027 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55028 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55029 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55030 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55031 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55032 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55033 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55034 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55035 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55036 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55037 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55038 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55039 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55040 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55041 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55042 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55043 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55044 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55045 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55046 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55047 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 55048 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55049 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55050 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55051 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55052 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55053 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55054 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55055 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55056 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55057 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55058 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55059 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 55060 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55061 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55062 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55063 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55064 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55065 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55066 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55067 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55068 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55069 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 55070 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 55071 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55072 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55073 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55074 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55075 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55076 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55077 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55078 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55079 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55080 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55081 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55082 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55083 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55084 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55085 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55086 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55087 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55088 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55089 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55090 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55091 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55092 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55093 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55094 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55095 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55096 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55097 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55098 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55099 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55100 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55101 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55102 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55103 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55104 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55105 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55106 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55107 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55108 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55109 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55110 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55111 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55112 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55113 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55114 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55115 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55116 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55117 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55118 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55119 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55120 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55121 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55122 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55123 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55124 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55125 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55126 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55127 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55128 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55129 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55130 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55131 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55132 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55133 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55134 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55135 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55136 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55137 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55138 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55139 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55140 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55141 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55142 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55143 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55144 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55145 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55146 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55147 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55148 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55149 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55150 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55151 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55152 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55153 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55154 | 9/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55155 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55156 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55157 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55158 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55159 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55160 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55161 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55162 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55163 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55164 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55165 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55166 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55167 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55168 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55169 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55170 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55171 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55172 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55173 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55174 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55175 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55176 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55177 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55178 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55179 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55180 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55183 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55187 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55188 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55189 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55191 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55193 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55194 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55199 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55204 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55205 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55207 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55208 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55209 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55210 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55211 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55212 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55213 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55214 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55215 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55216 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55217 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55218 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55219 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55220 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55221 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55222 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55223 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55224 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55225 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55226 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55227 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55228 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55229 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55230 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55231 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55232 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55233 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55234 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55235 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55236 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55237 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55238 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55239 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55240 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55241 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55242 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55243 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55244 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55245 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55246 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55247 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55248 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55249 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55250 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55251 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55252 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55253 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55254 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55255 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55256 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55257 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55258 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55259 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55260 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55261 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55262 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55263 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55264 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55265 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55266 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55267 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55268 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55269 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55270 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55271 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55272 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55273 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55274 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55275 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55276 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55277 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55278 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55279 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55280 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55281 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55282 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55283 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55284 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55285 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55286 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55287 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55288 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55289 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55290 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55291 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55292 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55293 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55294 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55295 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55296 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55297 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55298 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55299 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55300 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55301 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55302 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55303 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55304 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55305 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55306 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55307 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55308 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55309 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55310 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55311 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55312 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55313 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55314 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55315 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55316 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55318 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55319 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55320 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55321 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55322 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55323 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55324 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55325 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55326 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55327 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55328 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55329 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55330 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55331 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55332 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55333 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55334 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55335 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55336 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55337 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55338 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55339 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55340 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55341 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55342 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55343 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55344 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55345 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55346 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55347 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55348 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55349 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55350 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55351 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55352 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55353 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55355 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55356 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55357 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55358 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55359 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55360 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55361 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55362 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55363 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55364 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55365 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55366 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55367 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55368 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55369 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55370 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55371 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55372 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55373 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55374 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55375 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55376 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55377 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55378 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55379 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55380 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55381 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55382 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55383 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55384 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55385 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55386 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55387 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55388 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55389 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55390 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55391 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55392 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55393 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55394 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55395 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55396 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55397 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55398 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55399 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55400 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55401 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55402 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55403 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55404 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55405 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55406 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55407 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55408 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55409 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55410 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55411 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55412 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55413 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55414 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55415 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55416 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55417 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55418 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55419 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55420 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55421 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55422 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55423 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55424 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55425 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55426 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55427 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55428 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55429 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55430 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55431 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55432 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55433 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55434 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55435 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55436 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55437 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55438 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55439 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55440 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55441 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55442 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55443 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55444 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55445 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55446 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55447 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55448 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55449 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55450 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55451 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55452 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55453 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55454 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55455 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55456 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55457 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55458 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55459 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55460 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55461 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55462 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55463 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55464 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55465 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55466 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55467 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55468 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55469 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55470 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55471 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55472 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55473 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55474 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55475 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55476 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55477 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55478 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55479 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55480 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55481 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55482 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55483 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55484 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55485 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55486 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55487 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55488 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55489 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55490 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55491 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55492 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55493 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55494 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55495 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55496 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55497 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55498 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55499 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55500 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55501 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55502 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55503 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55504 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55505 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55506 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55507 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55508 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55509 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55510 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55511 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55512 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55513 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55514 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55515 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55516 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55517 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55518 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55519 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55520 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55521 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55522 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55523 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55524 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55525 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55526 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55527 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55528 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55529 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55530 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55531 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55532 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55533 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55534 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55535 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55536 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55537 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55538 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55539 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55540 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55541 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55542 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55543 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55544 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55545 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55546 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55547 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55548 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55549 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55550 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55551 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55552 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55553 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55554 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55555 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55556 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55557 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55558 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55559 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55560 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55561 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55562 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55563 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55564 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55565 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55566 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55567 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55568 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55569 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55570 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55571 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55572 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55573 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55574 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55575 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55576 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55577 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55578 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55579 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55580 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55581 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55582 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55583 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55584 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55585 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55586 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55587 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55588 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55589 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55590 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55591 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55592 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55593 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55594 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 55595 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55596 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55597 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55598 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55599 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55600 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55601 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55602 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55603 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55604 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55605 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55606 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55607 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55608 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55609 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55610 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55611 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55612 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55613 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55614 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55615 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55616 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55617 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55618 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55619 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55620 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55621 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55622 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55623 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55624 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55625 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55626 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55627 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55628 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55629 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55630 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55631 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55632 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55633 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55634 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55636 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55637 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55638 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55639 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55640 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55641 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55642 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55643 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55644 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55645 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55646 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55647 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55648 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55649 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55650 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55651 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55652 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55653 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55654 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55655 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55656 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55657 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55658 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55659 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55660 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55661 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55662 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55663 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55664 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55665 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55666 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55667 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55668 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55669 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55670 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55671 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55672 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55673 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55674 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55675 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55676 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55677 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55678 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55679 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55680 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55681 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55682 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55683 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55684 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55685 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55686 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55687 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55688 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55689 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55690 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55691 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55692 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55693 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55694 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55695 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55696 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55697 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55698 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55699 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55700 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55701 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55702 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55703 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55704 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55705 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55706 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55707 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55708 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55709 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55710 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55711 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55712 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55713 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55714 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55715 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55716 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55717 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55718 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55719 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55720 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55721 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55722 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55723 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55724 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55725 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55726 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55727 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55728 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55729 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55730 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55731 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55732 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55733 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55734 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55735 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55736 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55737 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55738 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55739 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55740 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55741 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55742 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55743 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55744 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55745 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55746 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55747 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55748 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55749 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55750 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55751 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55752 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55753 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55754 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55755 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55756 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55757 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55758 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55759 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55760 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55761 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55762 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55763 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55764 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55765 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55766 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55767 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55768 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55769 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55770 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55771 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55772 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55773 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55774 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55775 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55776 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55777 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55778 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55779 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55780 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55781 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55782 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55783 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55784 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55785 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55786 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55787 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55788 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55789 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55790 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55791 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55792 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55793 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55794 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55795 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55796 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55797 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55798 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55799 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55800 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55801 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55802 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55803 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55804 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55805 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55806 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55807 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55808 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55809 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55810 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55811 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55812 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55813 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55814 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55815 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55816 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55817 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55818 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55819 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55820 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55821 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55822 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55823 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55824 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55825 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55826 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55827 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55828 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55829 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55830 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55831 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55832 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55833 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55834 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55835 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55836 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55837 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55838 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55839 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55840 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55841 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55842 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55843 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 55844 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55845 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55846 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55847 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55848 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55849 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55850 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55851 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55852 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55853 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55854 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55855 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55856 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55857 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55858 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55859 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55860 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55861 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55862 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55863 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55864 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55865 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55866 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55867 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55868 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55869 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55870 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55871 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55872 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55873 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55874 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55875 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55876 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55877 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55878 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55879 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55880 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55881 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55882 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55883 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55884 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55885 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55886 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55887 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55888 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55889 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55890 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55891 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 55892 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55893 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55894 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55895 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55896 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55897 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55898 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55899 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55900 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55901 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55902 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55903 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55904 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55905 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55906 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55907 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55908 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55909 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55910 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55911 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55912 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 55913 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55914 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55915 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55916 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55917 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55918 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55919 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55920 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55921 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55922 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55923 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55924 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55925 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55926 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55927 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55928 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55929 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55930 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55931 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55932 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55933 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 55934 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55935 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55936 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55937 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55938 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55939 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55940 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55941 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55942 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55943 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55944 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55945 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55946 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55947 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55948 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55949 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55950 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55951 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55952 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55953 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55954 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55955 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55956 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55957 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55958 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55959 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55960 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55961 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55962 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55963 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55964 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55965 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55966 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55967 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55968 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55969 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55970 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55971 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55972 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55973 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55974 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55975 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55976 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55977 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55978 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55979 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 55980 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55981 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55982 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55983 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55984 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55985 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55986 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55987 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55988 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55989 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55990 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55991 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55992 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55993 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55994 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 55995 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55996 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55997 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55998 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 55999 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56000 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56001 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56002 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56003 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56004 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56005 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56006 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56007 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56008 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56009 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56010 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56011 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56012 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56013 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56014 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56015 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56016 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56017 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56018 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56019 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56020 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56021 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56022 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56023 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56024 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56025 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56026 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56027 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56028 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56029 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56030 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56031 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56032 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56033 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56034 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56035 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56036 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56037 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56038 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56039 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56040 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56041 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56042 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56043 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56044 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56045 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56046 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56047 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56048 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56049 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56050 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56051 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56052 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56053 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56054 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56055 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56056 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56057 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56058 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56059 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56060 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56061 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56062 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56063 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56064 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56065 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56066 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56067 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56068 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56069 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56070 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56071 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56072 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56073 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56074 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56075 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56076 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56077 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56078 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56079 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56080 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56081 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56082 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56083 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56084 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56085 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56086 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56087 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56088 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56089 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56090 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56091 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56092 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56093 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56094 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56095 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56096 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56097 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56098 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56099 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56100 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56101 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56102 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56103 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56104 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56105 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56106 | 9/19/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 56107 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56108 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56109 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56110 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56111 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56112 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56113 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56114 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56115 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56116 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56117 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56118 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56119 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56120 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56121 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56122 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56123 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56124 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56125 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56126 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56127 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56128 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56129 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56130 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56131 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56132 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56133 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56134 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56135 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56136 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56137 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56138 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56139 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56140 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56141 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56142 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56143 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56144 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56145 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56146 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56147 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56148 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56149 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56150 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56151 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56152 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56153 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56154 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56155 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56156 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56157 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56158 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56159 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56160 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56161 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56162 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56163 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56164 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56165 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56166 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56167 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56168 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56169 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56170 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56171 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56172 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56173 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56174 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56175 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56176 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56177 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56178 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56179 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56180 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56181 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56182 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56183 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56184 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56185 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56186 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56187 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56188 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56189 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56190 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56191 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56192 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56193 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56194 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56195 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56196 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56197 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56198 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56199 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56200 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56201 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56202 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56203 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56204 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56205 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56206 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56207 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56208 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56209 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56210 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56211 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56212 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56213 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56214 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56215 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56216 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56217 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56218 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56219 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56220 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56221 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56222 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56223 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56224 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56225 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56226 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56227 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56228 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56229 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56230 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56231 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56232 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56233 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56234 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56235 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56236 | 9/18/2023 | FTX Trading Ltd. | $23,158.48 | | | | | $23,158.48 |
| Name on File<br>Address on File | 56237 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 56239 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56240 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56241 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56242 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56243 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56244 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56245 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56246 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56247 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56248 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56249 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56250 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56251 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56252 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56253 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56254 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56255 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56256 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56257 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56258 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56259 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56260 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56261 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56262 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56263 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56264 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56265 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56266 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56267 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56268 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56269 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56270 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56271 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56272 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56273 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56274 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56275 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56276 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56277 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56278 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56279 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56280 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56281 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56282 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56283 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56284 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56285 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56286 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56287 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56288 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56289 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56290 | 9/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56291 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56292 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56293 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56294 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56295 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56296 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56297 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56298 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56299 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56300 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56301 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56302 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56303 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56304 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56305 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56306 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56307 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56308 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56309 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56310 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56311 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56312 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56313 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56314 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56315 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56316 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56317 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56318 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56319 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56320 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56321 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56322 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56323 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56324 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56325 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56326 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56327 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56328 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56329 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56330 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56331 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56332 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56333 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56334 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56335 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56336 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56337 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56338 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56339 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56340 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56341 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56342 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56343 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56344 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56345 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56346 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56347 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56348 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56349 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56350 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56351 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56352 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56353 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56354 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56355 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56356 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56357 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56358 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56359 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56360 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56361 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56362 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56363 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56364 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56365 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56366 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56367 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56368 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56369 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56370 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56371 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56372 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56373 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56374 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56375 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56376 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56377 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56378 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 56379 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56380 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56381 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56382 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56383 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56384 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56385 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56386 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56387 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56388 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56389 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56390 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56391 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56392 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56393 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56394 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56395 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56396 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56397 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56398 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56399 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56400 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56401 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56402 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56403 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56404 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56405 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56406 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 56407 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56408 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56409 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56410 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56411 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56412 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56413 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56414 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56415 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56416 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56417 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56418 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56419 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56420 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56421 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56422 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56423 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56424 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56425 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56426 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56427 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56428 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56429 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56430 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56431 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56432 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56433 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56434 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56435 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56436 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56437 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56438 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56439 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56440 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56441 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56442 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56443 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56444 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56445 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56446 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56447 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56448 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56449 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56450 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56451 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56452 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56453 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56454 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56455 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56456 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56457 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56458 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56459 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56460 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56461 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56462 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56463 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56464 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56465 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56466 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56467 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56468 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56469 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56470 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56471 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56472 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56473 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56474 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56475 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56476 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56477 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56478 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56479 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56480 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56481 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56482 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56483 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56484 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56485 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56486 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56487 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56488 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56489 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56490 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56491 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56492 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56493 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56494 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56495 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56496 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56497 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56498 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56499 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56500 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56501 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56502 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56503 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56504 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56505 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56506 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56507 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56508 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56509 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56510 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56511 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56512 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56513 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56514 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56515 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56516 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56517 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56518 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56519 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56520 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56521 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56522 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56523 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56524 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56525 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56526 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56527 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56528 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56529 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56530 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56531 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56532 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56533 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56534 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56535 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56536 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56537 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56538 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56539 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56540 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56541 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56542 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56543 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56544 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56545 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56546 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56547 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56548 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56549 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56550 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56551 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56552 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56553 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56554 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56555 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56556 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56557 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56558 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56559 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56560 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56561 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56562 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56563 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56564 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56565 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56566 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56567 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56568 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56569 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56570 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56571 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56572 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56573 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56574 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56575 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56576 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56577 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56578 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56579 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56580 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56581 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56582 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56583 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56584 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56585 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56586 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56587 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56588 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56589 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56590 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56591 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56592 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56593 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56594 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56595 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56596 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56597 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56598 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56599 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56600 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56601 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56602 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56603 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56604 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56605 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56606 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56607 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56608 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56609 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56610 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56611 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56612 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56613 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56614 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56615 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56616 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56617 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56618 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56619 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56620 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56621 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56622 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56623 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56624 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56625 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56626 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56627 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56628 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56629 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56630 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56631 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56632 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56633 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56634 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56635 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56636 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56637 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56638 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56639 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56640 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56641 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56642 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56643 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56644 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56645 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56646 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56647 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56648 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56649 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56650 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56651 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56652 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56653 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56654 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56655 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56656 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56657 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56658 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56659 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56660 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56661 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56662 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56663 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56664 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56665 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56666 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56667 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56668 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56669 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56670 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56671 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56672 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56673 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56674 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56675 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56676 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56677 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56678 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56679 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56680 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56681 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56682 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56683 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56684 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56685 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56686 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56687 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56688 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56689 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56690 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56691 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56692 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56693 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56694 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56695 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56696 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56697 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56698 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56699 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56700 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56701 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56702 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56703 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56704 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56705 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56706 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56707 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56708 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56709 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56710 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56711 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56712 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56713 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56714 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56715 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56716 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56717 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56718 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56719 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56720 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56721 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56722 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56723 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56724 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56725 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 56726 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56727 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56728 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56729 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56730 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56731 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56732 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56733 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56734 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56735 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56736 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56737 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56738 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56739 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56740 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56741 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56742 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56743 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56744 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56745 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56746 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56747 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56748 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56749 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56750 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56751 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56752 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56753 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56754 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56755 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56756 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56757 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56758 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56759 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56760 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56761 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56762 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56763 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56764 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56765 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56766 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56767 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56768 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56769 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56770 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56771 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56772 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56773 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56774 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56775 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56776 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56777 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56778 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56779 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56780 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56781 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56782 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56783 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56784 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56785 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56786 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56787 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56788 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56789 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56790 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56791 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56792 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56793 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56794 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56795 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56796 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56797 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56798 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56799 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56800 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56801 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56802 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56803 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56804 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56805 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56806 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56807 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56808 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56809 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56810 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56811 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56812 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56813 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56814 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56815 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56816 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56817 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56818 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56819 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56820 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56821 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56822 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56823 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56824 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56825 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56826 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56827 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56828 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56829 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56830 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56831 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56832 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56833 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56834 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56835 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56836 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56837 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56838 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56839 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56840 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56841 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56842 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56843 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56844 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56845 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56846 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56847 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56848 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56849 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56850 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56851 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56852 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56853 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56854 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56855 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56856 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56857 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56858 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56859 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56861 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56862 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56863 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56864 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56865 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56866 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56867 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56868 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56869 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56870 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56871 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56872 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56873 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56874 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56875 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56876 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56877 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56878 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56879 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56880 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56881 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56882 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56883 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56884 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56885 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56886 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56887 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56888 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56889 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56890 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56891 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56892 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56893 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56894 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56895 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56896 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56897 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 56898 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56899 | 9/20/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 56900 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56901 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56902 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56903 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56904 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56905 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56906 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56907 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 56908 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56909 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56910 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56911 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56912 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56913 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56914 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56915 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56916 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56917 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56918 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56919 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56920 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56921 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56922 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56923 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56924 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56925 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56926 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56927 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 56928 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56929 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56930 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56931 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56932 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56933 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56934 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56935 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56936 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56937 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56938 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56939 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56940 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56941 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56942 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56943 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56944 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56945 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56946 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 56947 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56948 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 56949 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56950 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56951 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56952 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56953 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56954 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56955 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56956 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56957 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56958 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56959 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56960 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56961 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56962 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56963 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56964 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56965 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56966 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56967 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56968 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56969 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56970 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56971 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56972 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56973 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56974 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56975 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56976 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56977 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56978 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56979 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56980 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56981 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56982 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56983 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56984 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56985 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56986 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56987 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56988 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56989 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56990 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56991 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56992 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56993 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 56994 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56995 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56996 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56997 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56998 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 56999 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57000 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57001 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57002 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57003 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57004 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57005 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57006 | 9/20/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57007 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57008 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57009 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57010 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57011 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57012 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57013 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57014 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57015 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57016 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57017 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57018 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57019 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57020 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57021 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57022 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57023 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57024 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57025 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57026 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57027 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57028 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57029 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57030 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57031 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57032 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57033 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57034 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57035 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57036 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57037 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57038 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57039 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57040 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57041 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57042 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57043 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57044 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57045 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57046 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57047 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57048 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57049 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57050 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57051 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57052 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57053 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57054 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57055 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57056 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57057 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57058 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57059 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57060 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57061 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57062 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57063 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57064 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57065 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57066 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57067 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57068 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57069 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57070 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57071 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57073 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57074 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57075 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57076 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57077 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57078 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57079 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57080 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57081 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57082 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57083 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57084 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57085 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57086 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57087 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57088 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57089 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57090 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57091 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57092 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57093 | 9/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57094 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57095 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57096 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57097 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57098 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57099 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57100 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57101 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57102 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57103 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57104 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57105 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57106 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57107 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57108 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57109 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57110 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57111 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57112 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57113 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57114 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57115 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57116 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57117 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57118 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57119 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57120 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57121 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57122 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57123 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57124 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57125 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57126 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57127 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57128 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57129 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57130 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57131 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57132 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57133 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57134 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57135 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57136 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57137 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57138 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57139 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57140 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57141 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57142 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57143 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57144 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57145 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57146 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57147 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57148 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57149 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57150 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57151 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57152 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57153 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57154 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57155 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57156 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57157 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57158 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57159 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57160 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57161 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57162 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57163 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57164 | 9/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57165 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57166 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57167 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57168 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57169 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57170 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57171 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57172 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57173 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57174 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57175 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57176 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57177 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57178 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57179 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57180 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57181 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57182 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57183 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57184 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57185 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57186 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57187 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57188 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57189 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57190 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57191 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57192 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57193 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57194 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57195 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57196 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57197 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57198 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57199 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57200 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57201 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57202 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57203 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57204 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57205 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57206 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57207 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57208 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57209 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57210 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57211 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57212 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57213 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57214 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57215 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57216 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57217 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57218 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57219 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57220 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57221 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57222 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57223 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57224 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57225 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57226 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57227 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57228 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57229 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57230 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57231 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57232 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57233 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57234 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57235 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57236 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57237 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57238 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57239 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57240 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57241 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57242 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57243 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57244 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57245 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57246 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57247 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57248 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57249 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57250 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57251 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57252 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57253 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57254 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57255 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57256 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57257 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57258 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57259 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57260 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57261 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57262 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57263 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57264 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57265 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57266 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57267 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57268 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57269 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57270 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57271 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57272 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57273 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57274 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57275 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57276 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57277 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57278 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57279 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57280 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57281 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57282 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57283 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57284 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57285 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57286 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57287 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57288 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57289 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57290 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57291 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57292 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57293 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57294 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57295 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57296 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57297 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57298 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57299 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57300 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57301 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57302 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57303 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57304 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57305 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57306 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57307 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57308 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57309 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57310 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57311 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57312 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57313 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57314 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57315 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57317 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57318 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57319 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57320 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57321 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57322 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57323 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57324 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57325 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57326 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57327 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57328 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57329 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57330 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57331 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57332 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57333 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57334 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57335 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57336 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57337 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57338 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57339 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57340 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57341 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57342 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57343 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57344 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57345 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57346 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57347 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57348 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57349 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57350 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57351 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57352 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57353 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57354 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57355 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57356 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57357 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57358 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57359 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57360 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57361 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57362 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57363 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57364 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57365 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57366 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57367 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57368 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57369 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57370 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57371 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57372 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57373 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57374 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57375 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57376 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57377 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57378 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57379 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57380 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57381 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57382 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57383 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57384 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57385 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57386 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57387 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57388 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57389 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57390 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57391 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57392 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57393 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57394 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57395 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57396 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57397 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57398 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57399 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57400 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57401 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57402 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57403 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57404 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57405 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57406 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57407 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57408 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57409 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57410 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57411 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57412 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57413 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57414 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57415 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57416 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57417 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57418 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57419 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57420 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57421 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57423 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57424 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57425 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57426 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57427 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57428 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57429 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57430 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57431 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57432 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57433 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57434 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57435 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57436 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57437 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57438 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57439 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57440 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57441 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57443 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57444 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57445 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57446 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 57447 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57448 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57449 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57450 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57451 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57452 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57453 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57454 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57455 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57456 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57457 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57458 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57459 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57460 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57461 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57462 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57463 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57464 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57465 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57466 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57467 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57468 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57469 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57470 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57471 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57472 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57473 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57474 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57475 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57476 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57477 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57478 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57479 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57480 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57481 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57482 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57483 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57484 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57485 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57486 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57487 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57488 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57489 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57490 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57491 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57492 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57493 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57494 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57495 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57496 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57497 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57498 | 9/21/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 57499 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57500 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57501 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57502 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57503 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57504 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57505 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57506 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57507 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57508 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57509 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57510 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57511 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57512 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57513 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57514 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57515 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57516 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57517 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57518 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57519 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57520 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57521 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57522 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57523 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57524 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57525 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57526 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57528 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57529 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57530 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57531 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57532 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57533 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57534 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57535 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57536 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57537 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57538 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57539 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57540 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57541 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57542 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57543 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57544 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57545 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57546 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57547 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57548 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57549 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57550 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57551 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57552 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57553 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57554 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57555 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57556 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57557 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57558 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57559 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57560 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57561 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57562 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57563 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57564 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57565 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57566 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57567 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57568 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57569 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57570 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57571 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57572 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57573 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57574 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57575 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57576 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57577 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57578 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57579 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57580 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57581 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57582 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57583 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57584 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57585 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57586 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57587 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57588 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57589 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57590 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57591 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57592 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57593 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57594 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57595 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57596 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57597 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57598 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57599 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57600 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57601 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57602 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57603 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57604 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57605 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57606 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57607 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57608 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57609 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57610 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57611 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57612 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57613 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57614 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57615 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 57616 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57617 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57618 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57619 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57620 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57621 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57622 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57623 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57624 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57625 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57626 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57627 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57628 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57629 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57630 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57631 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57632 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57633 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57634 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57635 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57636 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File
Address on File | 57637 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57638 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57639 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57640 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57641 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57642 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57643 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57644 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57645 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57646 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57647 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57648 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57649 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57650 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57651 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57652 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57653 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57654 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57655 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57656 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57657 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File
Address on File | 57658 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57659 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57660 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57661 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57662 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57663 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57664 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57665 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57666 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57667 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57668 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57669 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57670 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57671 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57672 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57673 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57674 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57675 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57676 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57677 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57678 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57679 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57680 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57681 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57682 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57683 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57684 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57685 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57686 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57687 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57688 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57689 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57690 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57691 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57692 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57693 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57694 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57695 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57696 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57697 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57698 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57699 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57700 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57701 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57702 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57703 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57704 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57705 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57706 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57707 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57708 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57709 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57710 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57711 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57712 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57713 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57714 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57715 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57716 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57717 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57718 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57719 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57720 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57721 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57722 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57723 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57724 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57725 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57726 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57727 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57728 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57729 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57730 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57731 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57732 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57733 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57734 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57735 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57736 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57737 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57738 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57739 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57740 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57741 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57742 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57743 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57744 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57745 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57746 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57747 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57748 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57749 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57750 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57751 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57752 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57753 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57754 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57755 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57756 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57757 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57758 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57759 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57760 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57761 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57762 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57763 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57764 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57765 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57766 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57767 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57768 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57769 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57770 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57771 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57772 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57773 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57774 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57775 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57776 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57777 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57778 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57779 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57780 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57781 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57782 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57783 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57784 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57785 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57786 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57787 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57788 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57789 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57790 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57791 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57792 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57793 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57794 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57795 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57796 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57797 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57798 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57799 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57800 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57801 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57802 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57803 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57804 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57805 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57806 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57807 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57808 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57809 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57810 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57811 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57812 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57813 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57814 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57815 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57816 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57817 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57818 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57819 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57820 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57821 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57822 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57823 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57824 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57825 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57826 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57827 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57828 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57829 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57830 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57831 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57832 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57833 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57834 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57835 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57836 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57837 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57838 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57839 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57840 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57841 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57842 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57843 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57844 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57845 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57846 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57847 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57848 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57849 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57850 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57851 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57852 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57853 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57854 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57855 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57856 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57857 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57858 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57859 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57860 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57861 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57862 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57863 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57864 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57865 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57866 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57867 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57868 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57869 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57870 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57871 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57872 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57873 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57874 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57875 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57876 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57877 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57878 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57879 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57880 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57881 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57882 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57883 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57884 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57885 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57886 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57887 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57888 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57889 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57890 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57891 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57892 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57893 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57894 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57895 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57896 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57897 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57898 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57899 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57900 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57901 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57902 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57903 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57904 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57905 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57906 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57907 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57908 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57909 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57910 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57911 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57912 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57913 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57914 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57915 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57916 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57917 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57918 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57919 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57920 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57921 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 57922 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57923 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57924 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57925 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57926 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57927 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57928 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57929 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57930 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57931 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57932 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57933 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57934 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57935 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57936 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57937 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57938 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57939 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57940 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57941 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57942 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57943 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57944 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57945 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57946 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57947 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57948 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57949 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57950 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57951 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57952 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57953 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57954 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57955 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57956 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57957 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57958 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57959 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57960 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57961 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57962 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57963 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57964 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57965 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57966 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 57967 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57968 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57969 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57970 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57971 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57972 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57973 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57974 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57975 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57976 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57977 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 57978 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57979 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57980 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57981 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57982 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57983 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57984 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57985 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57986 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57987 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 57988 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 57989 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57990 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57991 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57992 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57993 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57994 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57995 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57996 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57997 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57998 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 57999 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58000 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58001 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58002 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58003 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58004 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58005 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58006 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58007 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58008 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58009 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58010 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58011 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58012 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58013 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58014 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58015 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58016 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58017 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58018 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58019 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58020 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58021 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58022 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58023 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58024 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58025 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58026 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58027 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58028 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58029 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58030 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58031 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58032 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58033 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58034 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58035 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58036 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58037 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58038 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58039 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58040 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58041 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58042 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58043 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58044 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58045 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58046 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58047 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58048 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58049 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58050 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58051 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58052 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58053 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58054 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58055 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58056 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58057 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58058 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58059 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58060 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58061 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58062 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58063 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58064 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58065 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58066 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58067 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58068 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58069 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58070 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58071 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58072 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58073 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58074 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58075 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58076 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58077 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58078 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58079 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58080 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58081 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58082 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58083 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58084 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58085 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58086 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58087 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58088 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58089 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58090 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58091 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58092 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58093 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58094 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58095 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58096 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58097 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58098 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58099 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58100 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58101 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58102 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58103 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58104 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58105 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58106 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58107 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58108 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58109 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58110 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58111 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58112 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58113 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58114 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58115 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58116 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58117 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58118 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58119 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58120 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58121 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58122 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58123 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58124 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58125 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58126 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58127 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58128 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58129 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58130 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58131 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58132 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58133 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58134 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58135 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58136 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58137 | 9/21/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 58138 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58139 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58140 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58141 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58142 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58143 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58144 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58145 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58146 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58147 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58148 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58149 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58150 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58151 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58152 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58153 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58154 | 9/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58155 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58156 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58157 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58158 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58159 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58160 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58161 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58163 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58164 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58165 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58167 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58168 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58169 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58170 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58172 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58173 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58174 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58175 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58176 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58177 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58179 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58180 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58182 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58184 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58189 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58190 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58193 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58194 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58196 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58197 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58198 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58200 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58201 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58202 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58203 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58204 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58205 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58207 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58208 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58209 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58210 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58211 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58213 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58219 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58221 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58222 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58223 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58224 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58225 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58226 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58227 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58228 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58229 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58230 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58231 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58232 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58233 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58234 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58235 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58236 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58238 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58239 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58240 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58241 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58242 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58243 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58244 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58245 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58246 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58248 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58249 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58250 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58251 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58252 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58254 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58256 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58257 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58259 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58261 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58263 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58264 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58265 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58266 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58267 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58270 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58271 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58273 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58274 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58276 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58277 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58278 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58279 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58280 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58281 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58283 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58285 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58286 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58289 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58290 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58293 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58297 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58299 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58300 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58301 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58302 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58303 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58304 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58305 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58306 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58308 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58309 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58310 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58311 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58312 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58316 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58319 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58320 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58321 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58322 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58324 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58325 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58326 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58328 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58329 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58330 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58331 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58332 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58333 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58334 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58335 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58337 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58339 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58340 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58343 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58345 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58346 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58348 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58349 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58352 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58353 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58355 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58356 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58357 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58359 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58360 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58361 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58362 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58363 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58366 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58367 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58368 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58370 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58371 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58372 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58373 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58375 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58378 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58379 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58380 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58382 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58387 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58388 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58389 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58393 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58394 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58396 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58397 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58398 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58400 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58403 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58404 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58410 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58415 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58427 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58441 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58446 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58449 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 58450 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58452 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58453 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58454 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58455 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58456 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58459 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58460 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58462 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58465 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58472 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58474 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58475 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58476 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 58477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58481 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58485 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58492 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58494 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58497 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58498 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58503 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58504 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58505 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58506 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58508 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58511 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58518 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 58519 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58520 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58522 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58523 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58524 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58525 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58526 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58528 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58530 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58532 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58536 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58538 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58539 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58540 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58542 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58544 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58545 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58546 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58547 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58548 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58549 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58551 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58552 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58554 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58555 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58556 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58558 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58559 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58560 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58561 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58562 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58563 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58564 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58565 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58566 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58568 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58569 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58570 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58571 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58574 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58575 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58576 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58579 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58581 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58583 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58585 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58587 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58588 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58589 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58591 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58592 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58594 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58597 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58599 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58600 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58601 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58603 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58606 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58607 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58609 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58610 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58611 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58612 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58613 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58614 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58615 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58616 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58617 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58619 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58620 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58622 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58623 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58625 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58626 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58627 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58630 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58631 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58634 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58635 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58636 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58638 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58639 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58640 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58641 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58643 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58644 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58646 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58647 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58648 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58649 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58650 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58651 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58652 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58654 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58658 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58659 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58660 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58663 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58664 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58665 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58667 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58668 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58671 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58672 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58679 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58680 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58681 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58682 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58683 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58684 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58685 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58686 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58687 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58688 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58690 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58691 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58693 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58694 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58695 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58697 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58698 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58699 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58701 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58702 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58703 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58704 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58705 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58706 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58708 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58709 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58712 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58713 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58714 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58715 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58716 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58717 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58720 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58723 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58724 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58726 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58727 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58728 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58729 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58730 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58731 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58732 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58733 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58734 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58735 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58738 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58739 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58740 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58742 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58743 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58744 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58745 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58746 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58747 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58749 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58750 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58752 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58753 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58754 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58755 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58756 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58759 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58760 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58762 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58763 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58764 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58765 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58768 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58769 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58771 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58772 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58773 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58774 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58775 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58777 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58779 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58780 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58781 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58782 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58783 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58784 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58786 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58787 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58788 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58789 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58790 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58792 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58793 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58794 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58795 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58797 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58799 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58800 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58801 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58802 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58805 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58806 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58808 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58810 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58811 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58812 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58813 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58814 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58815 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58816 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58818 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58819 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58820 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58821 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58823 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58824 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58826 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58827 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58828 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58829 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58830 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58831 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58833 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58834 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58840 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58841 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58842 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58843 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58844 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58845 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58846 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58847 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58849 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58850 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58851 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58852 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58853 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58854 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58855 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58856 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58857 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58858 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58859 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58860 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58861 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58862 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58863 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58864 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58867 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 58868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58869 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58871 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 58872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58873 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58875 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 58876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58877 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58878 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58879 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58880 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58885 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 58886 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58887 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58888 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58890 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58891 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58892 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58893 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58894 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58895 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58896 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58897 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58898 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58899 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58900 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58901 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58902 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58903 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58904 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58905 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58906 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58907 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58908 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58909 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58910 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58911 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58912 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58913 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58914 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58915 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58916 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58917 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58918 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58919 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58920 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58921 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58922 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58923 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58924 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58925 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58926 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58928 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58929 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58930 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58931 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58932 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58933 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58934 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58935 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58936 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58937 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58938 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58939 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58940 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 58941 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58942 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58943 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58944 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58945 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58946 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58947 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58948 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58950 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58951 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58952 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58953 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58954 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58955 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58956 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 58957 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58958 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58959 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58960 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58961 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58962 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58963 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58964 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58965 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58966 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 58967 | 7/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58968 | 7/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58970 | 7/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58973 | 7/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58975 | 7/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58976 | 8/4/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58977 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58978 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58981 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58982 | 8/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58984 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 58987 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 58988 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58989 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58990 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58991 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58992 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58993 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58994 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58995 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58996 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58997 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58998 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 58999 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59000 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59001 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59002 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59003 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59004 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59005 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59006 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59007 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59008 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59009 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59010 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59011 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59012 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59013 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59014 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59015 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59016 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59017 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59018 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59019 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59020 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59021 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59022 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59023 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59024 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 59025 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59026 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59027 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59028 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59029 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59030 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59031 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59032 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59033 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59034 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59036 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59037 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59038 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59039 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59040 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59042 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59043 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59044 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59045 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59046 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59047 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59049 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59050 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59051 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59052 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59053 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59054 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59055 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59056 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59057 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59058 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59059 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59060 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59061 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59062 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59063 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59064 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59065 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59066 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59067 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59068 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59069 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59070 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59071 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59072 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59073 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59074 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59075 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59076 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59077 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59078 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59079 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59080 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59081 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59082 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59083 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59084 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59085 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59086 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59087 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59088 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59089 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59090 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59091 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59092 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59093 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59094 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59095 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59096 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59097 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59098 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59099 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59100 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59101 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59102 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59103 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59104 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59105 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59106 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59107 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 59108 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59109 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59110 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59111 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59112 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 59113 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59114 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59115 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59116 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59117 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59118 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59119 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59120 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59121 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59122 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59123 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59124 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59125 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59126 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59127 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59128 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59129 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59130 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59131 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59132 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59133 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59134 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59135 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59136 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59137 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59138 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59139 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59140 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59141 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59142 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59143 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59144 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59145 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59146 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59147 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59148 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59149 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59150 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59151 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59152 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59153 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59154 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59155 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59156 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59157 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59158 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59159 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59160 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59161 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59163 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59164 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59165 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59167 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59168 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59169 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59170 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59172 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59173 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59174 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59175 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59176 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59177 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59179 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59180 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59182 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59184 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59189 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59190 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59193 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59194 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59196 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59197 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59198 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59200 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59201 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59202 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59203 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59204 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59205 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59207 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59208 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59209 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59210 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59211 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59213 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59219 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59221 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59222 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59223 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59224 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59225 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59226 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59227 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59228 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59229 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59230 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59231 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59232 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59233 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59234 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59235 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59236 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59238 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59239 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59240 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59241 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59242 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59243 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59244 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59245 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59246 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59248 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59249 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59250 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59251 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59252 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 59253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59254 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59256 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59257 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59259 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59261 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59263 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59264 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59265 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59266 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59267 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59270 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59271 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59273 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59274 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59276 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59277 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59278 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59280 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59281 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59283 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59285 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59286 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59289 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59290 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59293 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59297 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59299 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59300 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59301 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59302 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59303 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59304 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59305 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59306 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59308 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59309 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59310 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59311 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59312 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59316 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59319 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59320 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59321 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59322 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59324 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59325 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59326 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59328 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59329 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59330 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59331 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59332 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59333 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59334 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59335 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59337 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59339 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59340 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59343 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59345 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59346 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59348 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59349 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59352 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59353 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59355 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59356 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59357 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59359 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59360 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59361 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59362 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59363 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59366 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59367 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59368 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59370 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59371 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59372 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59373 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59375 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59378 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59379 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59380 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59382 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59387 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59389 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59393 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59394 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59396 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59397 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59398 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59399 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59403 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59404 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59409 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59410 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59415 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59421 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59425 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59426 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59427 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59433 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59434 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59437 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59441 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59445 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59446 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59449 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59452 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59453 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59454 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59455 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59456 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59459 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59460 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59462 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59466 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59468 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59474 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59475 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59476 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59481 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59482 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59491 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59492 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59494 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59496 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59497 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59498 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59503 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59504 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59505 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59506 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59508 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59518 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59519 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59520 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59522 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59523 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59524 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59525 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59526 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59528 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59530 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 59531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59532 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59536 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59538 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59539 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59540 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59542 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59543 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59544 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59545 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59546 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59547 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59548 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59549 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59551 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59552 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59554 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59555 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59556 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59558 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59559 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59560 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59561 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59562 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59563 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59564 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59565 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59566 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59568 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59569 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59570 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59571 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59574 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59575 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59576 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59579 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59581 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59583 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59585 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59587 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59588 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59589 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59591 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59592 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59594 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59597 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59599 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59600 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59601 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59603 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59605 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59606 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59607 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59609 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59610 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59611 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59612 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59613 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59614 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59615 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 59616 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59617 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59619 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59620 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59622 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59623 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59625 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59626 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59627 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59630 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59631 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59634 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59635 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59636 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59637 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59638 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59640 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59641 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59643 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59644 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59646 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59647 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59648 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59649 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59650 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59651 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59652 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59654 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59658 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59659 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59660 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59663 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59664 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59665 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59667 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59668 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59671 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59672 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59679 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59680 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59681 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59682 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59683 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59684 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59685 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59686 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59687 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59688 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59690 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59691 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59693 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59694 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59695 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59697 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59698 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59699 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59701 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59702 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59703 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59704 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59705 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59706 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59708 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59709 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59712 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59713 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59714 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59715 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59716 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59717 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 59718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59719 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59720 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59723 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59724 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59726 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59727 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59728 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59729 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59730 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59731 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59732 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59733 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59734 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59735 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59738 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59739 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59740 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59742 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59743 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59744 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59745 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59746 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59747 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59749 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59750 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59752 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59753 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59754 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59755 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59756 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59759 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59760 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59762 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59763 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59764 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59767 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59768 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59769 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59771 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59772 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59773 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59774 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59775 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59777 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59779 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59780 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59781 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59782 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59783 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59784 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59786 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59787 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59788 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59789 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59790 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59792 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59793 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59794 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59795 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59797 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59799 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59800 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59801 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59805 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59806 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59808 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59810 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59811 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59812 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59813 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59814 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59815 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59816 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59818 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59819 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59820 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59821 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59823 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59824 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59826 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59827 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59828 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59829 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59830 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59831 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59833 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59834 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59840 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59841 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59842 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59843 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59844 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59845 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59846 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59847 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59849 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59850 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59851 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59852 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59853 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59854 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59855 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59856 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59857 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59858 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59859 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59860 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59861 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59862 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59863 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59867 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59869 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59871 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59873 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59874 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59875 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59877 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59878 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59879 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59880 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59885 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59886 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59887 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59888 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59890 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59891 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59892 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59893 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59894 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59895 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59896 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59897 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59898 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59899 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59900 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59901 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59902 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59903 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59904 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59905 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59906 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59907 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59908 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59909 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59910 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59911 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59912 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59913 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59914 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59915 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59916 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59917 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59918 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59919 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59920 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59921 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59922 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59923 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59924 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59925 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59926 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59928 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59929 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59930 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59931 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59932 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59933 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 59934 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59935 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59936 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59937 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59938 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59939 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59940 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59941 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59942 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59943 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59944 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59945 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59946 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59947 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59948 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59950 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59951 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59952 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59953 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59954 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59955 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59956 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 59957 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59958 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59959 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 59960 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59961 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59962 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59963 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59964 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59965 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59966 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59967 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59968 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59969 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59970 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59971 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59972 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59973 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59974 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59975 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59976 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59977 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 59978 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 59979 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59980 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59981 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59982 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 59983 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59984 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59985 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59986 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59987 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59988 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59989 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59990 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59991 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59992 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59993 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59994 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59995 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59996 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59997 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59998 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 59999 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60000 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60001 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60002 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60003 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60004 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60005 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60006 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60007 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60008 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60009 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60010 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60011 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60012 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60013 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60014 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60015 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60016 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60017 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60018 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60019 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60020 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60021 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60022 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60023 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60024 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60025 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60026 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60027 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60028 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60029 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60031 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60032 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60033 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60034 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60036 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60037 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60038 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60039 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60040 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60042 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60043 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60044 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60045 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60046 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60047 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60049 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60050 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60051 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60052 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60053 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60054 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60055 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60056 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60057 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60058 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60059 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60060 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60061 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60062 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60063 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60064 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60065 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60066 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60067 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60068 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60069 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60070 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60071 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60072 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60073 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60074 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60075 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60076 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60077 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60078 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60079 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60080 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60081 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60082 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60083 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60084 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60085 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60086 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60087 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60088 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60089 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60090 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60091 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60092 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60093 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60094 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 60095 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60096 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 60097 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60098 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60099 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60100 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60101 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60102 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60103 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60104 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60105 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60106 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60107 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60108 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60109 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60110 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60111 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60112 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60113 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60114 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60115 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60116 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60117 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60118 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60119 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60120 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60121 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60122 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60123 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60124 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60125 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60126 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60127 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60128 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60129 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60130 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60131 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60132 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60133 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60134 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60135 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60136 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60137 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60138 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60139 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60140 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60141 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60142 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60143 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60144 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60145 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60146 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60147 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60148 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60149 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60150 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60151 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60152 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60153 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60154 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60155 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60156 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60157 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60158 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60159 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60160 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60161 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60162 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60163 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60164 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60165 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60166 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60167 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60168 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60169 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60170 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60171 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60172 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60173 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60174 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60175 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60176 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60177 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60178 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60179 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60180 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60181 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60182 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60183 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60184 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60185 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60186 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60187 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60188 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60189 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60190 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60191 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60192 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60193 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60194 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60195 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60196 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60197 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60198 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60199 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60200 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60201 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60202 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60203 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60204 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60205 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60206 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60207 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60208 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60209 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60210 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60211 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60212 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60213 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60214 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60215 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60216 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60217 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60218 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60219 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60221 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60222 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60223 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60224 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60225 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60226 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 60227 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60228 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60229 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60230 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60231 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60232 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60233 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60234 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60235 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60236 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60237 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60238 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60239 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60240 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60241 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60242 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60243 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60244 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60245 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60246 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60247 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60248 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60249 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60250 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60251 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60252 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60253 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60254 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60255 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60256 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60257 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60258 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60259 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60260 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60261 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60262 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60263 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60264 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60265 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60266 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60267 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60268 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60269 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60270 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60271 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60272 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60273 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60274 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60275 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60276 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60277 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60278 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60279 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60280 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60281 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60282 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60283 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60284 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60285 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60286 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60287 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60288 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60289 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60290 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60291 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60292 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60293 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60294 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60295 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60296 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60297 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60298 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60299 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60300 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60301 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60302 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60303 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60304 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60305 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60306 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60307 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60308 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60309 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60310 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60311 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60312 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60313 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60314 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60315 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60316 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60317 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60318 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60319 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60320 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60321 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60322 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60323 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60324 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60325 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 60326 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60327 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60328 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60329 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60330 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60331 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60332 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60333 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60334 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60335 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60336 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60337 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60338 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60339 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60340 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60341 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60342 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60343 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60344 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60345 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60346 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60347 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60348 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60349 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60350 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60351 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60352 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60353 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60354 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60355 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60356 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60357 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60358 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60359 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60360 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60361 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60362 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60363 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60364 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60365 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60366 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60367 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60368 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60369 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60370 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60371 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60372 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60373 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60374 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60375 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60376 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60377 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60378 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60379 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60380 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60382 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60387 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60388 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60389 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60392 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60393 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60394 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60395 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60396 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60397 | 9/22/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60398 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60403 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60404 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60410 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60414 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60415 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60416 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60418 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60420 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60427 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60430 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60439 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60441 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60443 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60446 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60447 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60449 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60452 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60453 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60454 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60455 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60456 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60458 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60459 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60460 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60462 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60463 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60467 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60469 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60470 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60473 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60474 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60475 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60476 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60477 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60480 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60481 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60487 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60490 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60492 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60494 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60497 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60498 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60499 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60503 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60504 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60505 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60506 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60508 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60509 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60511 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60513 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60516 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60517 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60518 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60519 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60520 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60521 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60522 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60523 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60524 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60525 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60526 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60527 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60528 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60529 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60530 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60531 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60532 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60533 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60534 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60535 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60536 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60537 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60539 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60540 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60541 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60542 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60543 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60544 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60545 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60546 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60547 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60548 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60549 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60550 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60551 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60552 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60553 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60554 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60555 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60556 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60557 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60558 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60559 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60560 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60561 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60562 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60563 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60564 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60565 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60566 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60567 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60568 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60569 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60570 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60571 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60572 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60573 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60574 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60575 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60576 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60578 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60579 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60580 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60581 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60582 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60583 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60585 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60587 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60588 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60589 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 60590 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60591 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60592 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60593 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60594 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60596 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60597 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60598 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60599 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60600 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60601 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60602 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60603 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60604 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60606 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60607 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60608 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60609 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60610 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60611 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60612 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60613 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60614 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60615 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60616 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 60617 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60618 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60619 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60620 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60621 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60622 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60623 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60624 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60625 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60626 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60627 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60628 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60629 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60630 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60631 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60633 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60634 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60635 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60636 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60638 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60640 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60641 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60642 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60643 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60644 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60645 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60646 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60647 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60648 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60649 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60650 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60651 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60652 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60653 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60654 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60655 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60656 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60658 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60659 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60660 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60661 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60662 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60663 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60664 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60665 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60666 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60667 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60668 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60669 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60670 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60671 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60672 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60673 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60674 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60675 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60676 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60677 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60678 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60679 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60680 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60681 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60682 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60683 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60684 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60685 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60686 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60687 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60688 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60689 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60690 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60691 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60692 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60693 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60694 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60695 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60696 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60697 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60698 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60699 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60700 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60701 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60702 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60703 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60704 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60705 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60706 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60707 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60708 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60709 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60710 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60711 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60712 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60713 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60714 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60715 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60716 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60717 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60718 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60720 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60721 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60722 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60723 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60724 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60725 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60726 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60727 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60728 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60729 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60730 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60731 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60732 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60733 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60734 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60735 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60736 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60737 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60738 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60739 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60740 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60742 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60743 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60744 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60745 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60746 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60747 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60748 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60749 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60750 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60751 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60752 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60753 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60754 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60755 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60756 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60757 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60759 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60760 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60761 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60762 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60763 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60764 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60766 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60768 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60769 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60770 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60771 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60772 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60773 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60774 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60775 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60776 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60777 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60778 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60779 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60780 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60781 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60782 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60783 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60784 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60785 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60786 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60787 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60788 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60789 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60790 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60791 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60792 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60793 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60794 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60795 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60797 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60798 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60799 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60800 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60801 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60803 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60805 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60806 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60807 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60808 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60809 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60810 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60811 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 60812 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60813 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60814 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60815 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60816 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60817 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60818 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60819 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60820 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60821 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60822 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60823 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60824 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60825 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60826 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60827 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60828 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60829 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60830 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60831 | 9/22/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 60832 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60833 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60834 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60835 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60836 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60837 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60838 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60839 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60840 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60841 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60842 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60843 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60844 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60845 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60846 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60847 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60848 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60849 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60850 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60851 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60852 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60853 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60854 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60855 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60856 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60857 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60858 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60859 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60860 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60861 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60862 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60863 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60865 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60866 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60867 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60868 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60869 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60870 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60871 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60872 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60873 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60875 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60876 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60877 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60878 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60879 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60880 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60881 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60882 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60884 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60885 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60886 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60887 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60888 | 9/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60889 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60890 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60891 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60892 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60893 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60894 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60895 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60896 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60897 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60898 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60899 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60900 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60902 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60903 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60904 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60905 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60906 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60907 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60908 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60909 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60910 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60911 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60912 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60913 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60914 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 60915 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60916 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 60917 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60918 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60920 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60922 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60924 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60926 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60928 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60929 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60930 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60931 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60932 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60934 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60935 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60936 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60937 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60938 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60939 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60940 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60941 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60942 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60943 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60944 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60945 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60948 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 60950 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60952 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60954 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60955 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60957 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60958 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60959 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60960 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60964 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60966 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 60967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60968 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60969 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60970 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 60971 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60972 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 60973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60974 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60975 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60976 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60977 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60978 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60979 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60980 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60981 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60984 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60985 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60987 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60988 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60989 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60990 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60991 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 60994 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60995 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60997 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 60999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61000 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61001 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61002 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61003 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61004 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61005 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61006 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61007 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61008 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61009 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61011 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61012 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61013 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61014 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61015 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61017 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61018 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61020 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61023 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61025 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61026 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61027 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61028 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61029 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61030 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61031 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61033 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61034 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61035 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61037 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61038 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61040 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61041 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61042 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61043 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61046 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61047 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61048 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61049 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61050 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61052 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61053 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61054 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61056 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61057 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61060 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61062 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61063 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61065 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61067 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61069 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61072 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61073 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61075 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61076 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61077 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61078 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61080 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61082 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61083 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61084 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61085 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61086 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61088 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61089 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61092 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61093 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61095 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61096 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61097 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61098 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61099 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61100 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61101 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61102 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61103 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61105 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61108 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61110 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61111 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61112 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61115 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61116 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61117 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61118 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61119 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61120 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61121 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61124 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61125 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61126 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61128 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61129 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61132 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61133 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61135 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61138 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61140 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61141 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61143 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61145 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61146 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61147 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61148 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61149 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61151 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61153 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61154 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61156 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61157 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61158 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61159 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61161 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61162 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61163 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61165 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61166 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61167 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61168 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61169 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61170 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61171 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61172 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61173 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61174 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61175 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61176 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61178 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61183 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61184 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61185 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61186 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61187 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61188 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61189 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61192 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61194 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61195 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61196 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61197 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61198 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61199 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61201 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61203 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61205 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61206 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61207 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61209 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61210 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61211 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61212 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61213 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61214 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61215 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61216 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61217 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61218 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61219 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61220 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61221 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61222 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61223 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61224 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61225 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61226 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61227 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61228 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61229 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61230 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61232 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61233 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61234 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61235 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61236 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61237 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61239 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61240 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61241 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61242 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61243 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61244 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61245 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61246 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61249 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61250 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61251 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61253 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61255 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61256 | 9/23/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 61257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61259 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61260 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61262 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61263 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61264 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61266 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61267 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61268 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61269 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61270 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61271 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61272 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61273 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61274 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61276 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61277 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61278 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61279 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61280 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61281 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61282 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61283 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61284 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61285 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61286 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61287 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61288 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61289 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61290 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61291 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61292 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61293 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61294 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61295 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61296 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61297 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61298 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61299 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61300 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61301 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61302 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61303 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61304 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61305 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61306 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61307 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61308 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61309 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61310 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61311 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61312 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61313 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61314 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61315 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61316 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61317 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61318 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61319 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61320 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61321 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61322 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61323 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61324 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61325 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61326 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61327 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61328 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61329 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61330 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61331 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61332 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61333 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61334 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61335 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61336 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61337 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61338 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61339 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61340 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61341 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61342 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61343 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61344 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61345 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61346 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61347 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61348 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61349 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61350 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61351 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61352 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61353 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61354 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61355 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61356 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61357 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61358 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61359 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61360 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61361 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61362 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61363 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61364 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61365 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61366 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61367 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61368 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61369 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61370 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61371 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61372 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61373 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61374 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61375 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 61376 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61377 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61378 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61379 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61380 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61381 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61382 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61383 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61384 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61385 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61386 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61387 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61388 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61389 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61390 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61391 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61392 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61393 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61394 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61395 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61396 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61397 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61398 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61399 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61400 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61401 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61402 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61403 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61404 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61405 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61406 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61407 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61408 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61409 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61410 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61411 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61412 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61413 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61414 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61415 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61416 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61417 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61418 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61419 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61420 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61421 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61422 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61423 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61424 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61425 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61426 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61427 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61428 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61429 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61430 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61431 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61432 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61433 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61434 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61435 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61436 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 61437 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61438 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61439 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61440 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61441 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61442 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61443 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61444 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61445 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61446 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61447 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61448 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61449 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61450 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61451 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61452 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61453 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61454 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61455 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61456 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61457 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61458 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61459 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61460 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61461 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61462 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61463 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61464 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61465 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61466 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61467 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61468 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61469 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61470 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61471 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61472 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61473 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61474 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61475 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61476 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61477 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61478 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61479 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61480 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61481 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61482 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61483 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61484 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61485 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61486 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61487 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61488 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61489 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61490 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61491 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61492 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61493 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61494 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61495 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61497 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61498 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61499 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61500 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61502 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61503 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61504 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61505 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61506 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61507 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61508 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61509 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61510 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61511 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61512 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61513 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61514 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61515 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61516 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61519 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61521 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61523 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61525 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61526 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61528 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61529 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61530 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61531 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61532 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61533 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61534 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61539 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61542 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61544 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61545 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61547 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61548 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61550 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61552 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61553 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61554 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61557 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61560 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61565 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61567 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61568 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61569 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61570 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61572 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61573 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61574 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61575 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61576 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61577 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61580 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61582 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61584 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61586 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61587 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61588 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61589 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61590 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61591 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61594 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61595 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61596 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61597 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61599 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61600 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61601 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61603 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61605 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61606 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61607 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61608 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61609 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61610 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61611 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61612 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61613 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61614 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61616 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61618 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61619 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61620 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61621 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61622 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61623 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61626 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61627 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61628 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61630 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61631 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61632 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61634 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 61635 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61636 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61637 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61639 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61640 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61642 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61643 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61644 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61645 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61646 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61648 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61649 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61650 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61651 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61652 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61653 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61654 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 61655 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 61656 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61657 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61658 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61659 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61660 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61661 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61662 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61663 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61664 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61665 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61667 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61668 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61669 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61670 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61671 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61672 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61673 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61674 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61675 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61676 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 61677 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61678 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61679 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61680 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61681 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61682 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61684 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61685 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61686 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61687 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61688 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61689 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61690 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61691 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61692 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61693 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 61694 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61695 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61696 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61697 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61698 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61699 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61700 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61701 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61702 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61703 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61704 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61705 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61706 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61707 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61708 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61709 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61710 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61711 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61712 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61713 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61714 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61715 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61716 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61717 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61718 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61719 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61720 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61721 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61722 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61723 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61724 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61725 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61726 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61727 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61728 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61729 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61730 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61731 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61732 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61733 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61734 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61735 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61736 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61737 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61738 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61739 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61740 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61741 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61742 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 61743 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61744 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61745 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61746 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61747 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 61748 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61749 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61750 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61751 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61752 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61753 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61754 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61755 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61756 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61757 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61758 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61759 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61760 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61761 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61762 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61763 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61764 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61765 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61767 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61768 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61769 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61770 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61771 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61772 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61773 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61774 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61775 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61776 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61777 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61778 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61779 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61781 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61782 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61783 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61784 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61785 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61786 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61787 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61788 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61789 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61790 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61791 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61792 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61793 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61794 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61795 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61796 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61797 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61798 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61799 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61800 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61801 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61802 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61803 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61804 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61805 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61806 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61807 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61808 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61809 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61810 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61811 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61812 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61813 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61814 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61815 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61816 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61817 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61818 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61819 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61820 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61821 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61822 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61823 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61824 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61825 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61826 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61827 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61828 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61829 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61830 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61831 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61832 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61833 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61834 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61835 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61836 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61837 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61838 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61839 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61840 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61841 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61842 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61843 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61844 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61845 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61846 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61847 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61848 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61849 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61850 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61851 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61852 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61853 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61854 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61855 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61856 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61857 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61858 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61859 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61860 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61861 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61862 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61863 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61864 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61865 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61866 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61867 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61868 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61869 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61870 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61871 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61872 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61873 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61874 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61875 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61876 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61877 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 61878 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61879 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61880 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61881 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61882 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61883 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61884 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61885 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61886 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61887 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61888 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61889 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61890 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61891 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61892 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61894 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61895 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61896 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61897 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61898 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61899 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61900 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61902 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61903 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61904 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61905 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61906 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61907 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61908 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61909 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 61910 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61911 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61912 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61913 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61914 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61915 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61916 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61917 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61918 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61920 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61922 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61924 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61926 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61928 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61929 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61930 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61931 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61932 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61934 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61935 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61936 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61937 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61938 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61939 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61940 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61941 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61942 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61943 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61944 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61945 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61948 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61950 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61952 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61954 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61955 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61957 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61958 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61959 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61960 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61964 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61966 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61968 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61969 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61970 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61971 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61972 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61974 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61975 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61976 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61977 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61978 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61979 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61980 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61981 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61983 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61984 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61985 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 61986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61987 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61988 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61989 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61990 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61991 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61992 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61994 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61995 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61997 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 61999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62000 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62001 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62002 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62003 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62004 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62005 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62006 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62007 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62008 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62009 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62011 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62012 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62013 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62014 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62015 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62017 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62018 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62020 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62023 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62025 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62026 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62027 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62028 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62029 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62030 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 62031 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62033 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62034 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62035 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62037 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62038 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62040 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62041 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62042 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62043 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62046 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62047 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62048 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62049 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62050 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62052 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62053 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62054 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62056 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62057 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62060 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62062 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62063 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62065 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62067 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62069 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62072 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62073 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62075 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62076 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62077 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62078 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62080 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62082 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62083 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62084 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62085 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62086 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62088 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62089 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62092 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62093 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62095 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62096 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62097 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62098 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62099 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62100 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62101 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62102 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62103 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62105 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62108 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62110 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62111 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62112 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62115 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62116 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62117 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62118 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62119 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62120 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62121 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62124 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62125 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62126 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62128 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62129 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62132 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62133 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62135 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62138 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62140 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62141 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62143 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62145 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62146 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62147 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62148 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62149 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62151 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62153 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62154 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62156 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62157 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62158 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62159 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62161 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62162 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62163 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62165 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62166 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62167 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62168 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62169 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62170 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62171 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62172 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62173 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62174 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62175 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62176 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62178 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62183 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62184 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62185 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62186 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62187 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62188 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62189 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62192 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62194 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62195 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62196 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62197 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62198 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62199 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62201 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62203 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62205 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62206 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62207 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62209 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62210 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62211 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62212 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62213 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62214 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62215 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62216 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62217 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62218 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62219 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62220 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62221 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62222 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62223 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62224 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62225 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62226 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62227 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62228 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62229 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62230 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62232 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62233 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 62234 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62235 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62236 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62237 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62239 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62240 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62241 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62242 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62243 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62244 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62245 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62246 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62249 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62250 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62251 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62253 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62255 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62256 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62259 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62260 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62262 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62263 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62264 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62266 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62267 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62268 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62269 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62270 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62271 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62272 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62273 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62274 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62276 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62277 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62278 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62279 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62280 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62281 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62282 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62283 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62284 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62285 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62286 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62287 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62288 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62289 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62290 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62291 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62292 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62293 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62294 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62295 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62296 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62297 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62298 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62299 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62300 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62301 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62302 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62303 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62304 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62305 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62306 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62307 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62308 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62309 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62310 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62311 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62312 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62313 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62314 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62315 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62316 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62317 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62318 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62319 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62320 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62321 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62322 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62323 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62324 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62325 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62326 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62327 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62328 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62329 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62330 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62331 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62332 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62333 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62334 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62335 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62336 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62337 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62338 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62339 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62340 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62341 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62342 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62343 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62344 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62345 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62346 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62347 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62348 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62349 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62350 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62351 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62352 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62353 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62354 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62355 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62356 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62357 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62358 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62359 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62360 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62361 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62362 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62363 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62364 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62365 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62366 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62367 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62368 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62369 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62370 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62371 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62372 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62373 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62374 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62375 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62376 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62377 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62378 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62379 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62380 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62381 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62382 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62383 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62384 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62385 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62386 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62387 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62388 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62389 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62390 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62391 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62392 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62393 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62394 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62395 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62396 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62397 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62398 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62399 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62400 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62401 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62402 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62403 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62404 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62405 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62406 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62407 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62408 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62409 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62410 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62411 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62412 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62413 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62414 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62415 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62416 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62417 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62418 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62419 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62420 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62421 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62422 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62423 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62424 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62425 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62426 | 9/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 62427 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62428 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62429 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62430 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62431 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62432 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62433 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62434 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62435 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62436 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62437 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62438 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62439 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62440 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62441 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62442 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62443 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62444 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62445 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62446 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62447 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62448 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62449 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62450 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62451 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62452 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62453 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62454 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62455 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62456 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62457 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62458 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62459 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62460 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62461 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62462 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62463 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62464 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62465 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62466 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62467 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62468 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62469 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62470 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62471 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62472 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62473 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62474 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62475 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62476 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62477 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62478 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62479 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62480 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62481 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62482 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62483 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62484 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62485 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62486 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62487 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62488 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62489 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62490 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62491 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62492 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62493 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62494 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62495 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62496 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62497 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62498 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62499 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62500 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62501 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62502 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62503 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62504 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62505 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62506 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62507 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62508 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62509 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62510 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62511 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62512 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62513 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62514 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62515 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62516 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62519 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62521 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62523 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62525 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62526 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62528 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62529 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62530 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62531 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62532 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62533 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62534 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62538 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62539 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62542 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62544 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62545 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62547 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62548 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62550 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62552 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62553 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62554 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62557 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62560 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62565 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62567 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62568 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62569 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62570 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62572 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62573 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62574 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62575 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62576 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62577 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62580 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62582 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62584 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62586 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62587 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62588 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62589 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62590 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62591 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62594 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62595 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62596 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62597 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62599 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62600 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62601 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62603 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62605 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62606 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62607 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62608 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62609 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62610 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62611 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62612 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62613 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62614 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62616 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62618 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62619 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62620 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62621 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62622 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62623 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62626 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62627 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62628 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62630 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62631 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62632 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62634 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62635 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62636 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62637 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62639 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62640 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62642 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62643 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62644 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62645 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62646 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62648 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62649 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62650 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62651 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62652 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62653 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62654 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62655 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62656 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62657 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62658 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62659 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62660 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62661 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62662 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62663 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62664 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62665 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62667 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62668 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62669 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62670 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62671 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62672 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62673 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62674 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62675 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62676 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62677 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62678 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62679 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62680 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62681 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62682 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62684 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62685 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62686 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62687 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62688 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62689 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62690 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62691 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62692 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62693 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62694 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62695 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62696 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62697 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62698 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62699 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62700 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62701 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62702 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62703 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62704 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62705 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62706 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62707 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62708 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62709 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62710 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62711 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62712 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62713 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62714 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62715 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62716 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62717 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62718 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62719 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62720 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62721 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62722 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62723 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62724 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62725 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62726 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62727 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62728 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62729 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62730 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62731 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62732 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62733 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62734 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62735 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62736 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62737 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62738 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62739 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62740 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62741 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62742 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62743 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62744 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62745 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62746 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62747 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62748 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62749 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62750 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62751 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62752 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62753 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62754 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62755 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62756 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62757 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62758 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62759 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62760 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62761 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62762 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62763 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62764 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62765 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62767 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62768 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62769 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62770 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62771 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62772 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62773 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62774 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62775 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62776 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62777 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62778 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62779 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62781 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62782 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62783 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62784 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62785 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62786 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62787 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62788 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62789 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62790 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62791 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62792 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62793 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62794 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62795 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62796 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62797 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62798 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62799 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62800 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62801 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62802 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62803 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62804 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62805 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62806 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62807 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62808 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62809 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62810 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62811 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62812 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62813 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62814 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62815 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62816 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62817 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62818 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62819 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62820 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62821 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62822 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62823 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62824 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62825 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62826 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62827 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62828 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62829 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62830 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62831 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62832 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62833 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62834 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62835 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62836 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62837 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62838 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62839 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62840 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62841 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62842 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62843 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62844 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62845 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62846 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62847 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62848 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62849 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62850 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62851 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62852 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62853 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62854 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62855 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62856 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62857 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62858 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62859 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62860 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62861 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62862 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62863 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62864 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62865 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62866 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62867 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62868 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62869 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62870 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62871 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62872 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62873 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62874 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62875 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62876 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62877 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62878 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62879 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62880 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62881 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62882 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62883 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62884 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62885 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62886 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62887 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62888 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62889 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62890 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62891 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62892 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62894 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62895 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62896 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62897 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62899 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62900 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62901 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62902 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62903 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62904 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62905 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62906 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62907 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62908 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62909 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62910 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62911 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62912 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 62913 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62914 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62915 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 62916 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62917 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62918 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62919 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62920 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62921 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62922 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62923 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62924 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62925 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62926 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62927 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62928 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62929 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62930 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62931 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62932 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62933 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62934 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62935 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62936 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62937 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62938 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62939 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62940 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62941 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62942 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62943 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62944 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62945 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62946 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62947 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62948 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62949 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62950 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62952 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62953 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 62954 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62955 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62957 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62958 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62959 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62960 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62961 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62963 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62964 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62965 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62966 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62967 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62968 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62969 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62970 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 62971 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62972 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62973 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62974 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 62975 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62976 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62977 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62978 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62979 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62980 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 62981 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 62982 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62984 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62985 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62986 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62987 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62988 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62989 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62990 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62991 | 9/23/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 62992 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62993 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62994 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62995 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62996 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62997 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 62998 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 62999 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63000 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63001 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63002 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63003 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63004 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63005 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63006 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63007 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63008 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63009 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63010 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63011 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63012 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63013 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63014 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63015 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63016 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63017 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63018 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63019 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63020 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63021 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63022 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63023 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63024 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63025 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63026 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63027 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63028 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63029 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63030 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63031 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63032 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63033 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63034 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63035 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63036 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63037 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63038 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63039 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63040 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63041 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63042 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63043 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63044 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63046 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63047 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63048 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63049 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63050 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63051 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63052 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63053 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63054 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63055 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63056 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63057 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63058 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63059 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63060 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63062 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63063 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63064 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63065 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63066 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63067 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63068 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63070 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63071 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63072 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63073 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63074 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63075 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63076 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63077 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63078 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63079 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63080 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63081 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63082 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63083 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63084 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63085 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63086 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63087 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63088 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63089 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63090 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63091 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63092 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63093 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63094 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63095 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63096 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63097 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63098 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63099 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63100 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63101 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63102 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63103 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63104 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63105 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63106 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63107 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63108 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63109 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63110 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63111 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63112 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63113 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63114 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63115 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63116 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63117 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63118 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63119 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63120 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63121 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63122 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63123 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63124 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63125 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63126 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63127 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63128 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63129 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63130 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63131 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63132 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63133 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63134 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63135 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63136 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63137 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63138 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63139 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63140 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63141 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63142 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63143 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63144 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63145 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63146 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63147 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63148 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63149 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63150 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63151 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63152 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63153 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63154 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63155 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63156 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63157 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63158 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63159 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63160 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63161 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63162 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63163 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63164 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63165 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63166 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63167 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63168 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63169 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63170 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63171 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63172 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63173 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63174 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63175 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63176 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63177 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63178 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63179 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63180 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63181 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63182 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63183 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63184 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63185 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63186 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63187 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63188 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63189 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63190 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63191 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63192 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63193 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63194 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63195 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63196 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63197 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63198 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63199 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63200 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63201 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63202 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63203 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63204 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63205 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63206 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63207 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63208 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63209 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63210 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63211 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63212 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63213 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63214 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63215 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63216 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63217 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63218 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63219 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63220 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63221 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63222 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63223 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63224 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63225 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63226 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63227 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63228 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63229 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63230 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63231 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63232 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63233 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63234 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63235 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63236 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63237 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63238 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63239 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63240 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63241 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63242 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63243 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63244 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63245 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63246 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63247 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63248 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63249 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63250 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63251 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63252 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63253 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63254 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63255 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63256 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63257 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63258 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63259 | 9/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63260 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63261 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63262 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63263 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63264 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63265 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63266 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63267 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63268 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63269 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63270 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63271 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63272 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63273 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63274 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63275 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63276 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63277 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63278 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63279 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63280 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63281 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63283 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63284 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63285 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63286 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63287 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63288 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63289 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63291 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63292 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63293 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63294 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63295 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63296 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63298 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63299 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63300 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63302 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63304 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63305 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63306 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63307 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63310 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63311 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63313 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63315 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 63316 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63319 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63320 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63321 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63322 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63323 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63324 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63325 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 63326 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63328 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63329 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63330 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63331 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63332 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63334 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63336 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63337 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63339 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63340 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63343 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63344 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63346 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63347 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63349 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63350 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63352 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63353 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63354 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63355 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63357 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63358 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63359 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63360 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63361 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63362 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63363 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63364 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63365 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63366 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63368 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63369 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63370 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 63371 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63373 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63374 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63375 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63376 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63380 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63381 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 63382 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63383 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63384 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63385 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63386 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63387 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63389 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63390 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63392 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63393 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63394 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63396 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63398 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63399 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63404 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63405 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63406 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63407 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63409 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63411 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63412 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63413 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63414 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63415 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63416 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63417 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63420 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63421 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63422 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63424 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63425 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63430 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63432 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63434 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63435 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63438 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63439 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63440 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63441 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63442 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63443 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63444 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63447 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63448 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63449 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63450 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63451 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63452 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63455 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63456 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63462 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63464 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63465 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63466 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63467 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63468 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63469 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63470 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63471 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63472 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63473 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63474 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63475 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63476 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63477 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63478 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63479 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63481 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63482 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63485 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63487 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63491 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63492 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63493 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63494 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63497 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63498 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63499 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63500 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63502 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63503 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63504 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63505 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63507 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63508 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63509 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63510 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63511 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63512 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63514 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63515 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63516 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63523 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63524 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63525 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63528 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63530 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63533 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63535 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63537 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63544 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63546 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 63547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63548 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63549 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63550 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63552 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63554 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63556 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63557 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63558 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63560 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63562 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63564 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63565 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63566 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63567 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63570 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63571 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 63572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63575 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63576 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63578 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63580 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63582 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63583 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63584 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63586 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63587 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63589 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63591 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63593 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63594 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63595 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63596 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63598 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63599 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63600 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63603 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63605 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63606 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63607 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63608 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63609 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63610 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63612 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63616 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63617 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63620 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63623 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63624 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63625 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63627 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63630 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63631 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63632 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63633 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63634 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63635 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63636 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63638 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63640 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63641 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63642 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63643 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63645 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63647 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63648 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63649 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63650 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63653 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63656 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63658 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63659 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63661 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63662 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63666 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63667 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63668 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63671 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63674 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63685 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63689 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63692 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63694 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63696 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63701 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63708 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63712 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63717 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63719 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63722 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63728 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63732 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63739 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63741 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63742 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63743 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63751 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63752 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63753 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63755 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63757 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63759 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63760 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63761 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63765 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63766 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63771 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63775 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63777 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63779 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63781 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63782 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63783 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63785 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63786 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63788 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63789 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63790 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63791 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63792 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63793 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63794 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63795 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63797 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63799 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63800 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63801 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63803 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63815 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63816 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63817 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63818 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63820 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63822 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63823 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63824 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63825 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63826 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63828 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63829 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63832 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63834 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63835 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63836 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63837 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63838 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63839 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63840 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63841 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63842 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63846 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63847 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63850 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63852 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63854 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63855 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63857 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63858 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63859 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63860 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63861 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63862 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63863 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63864 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63866 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63867 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63868 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63869 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63870 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63871 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63872 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63873 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 63874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63875 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63876 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63877 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63879 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63882 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63883 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63884 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63885 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63886 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63887 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63888 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63889 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63890 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63891 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63892 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63893 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63894 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63895 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63896 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63897 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63898 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63899 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 63900 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63902 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63903 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 63904 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63905 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63906 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63907 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63908 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63909 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63910 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63911 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63912 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63913 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63914 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63915 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 63916 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63917 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63918 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63919 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 63921 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63922 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 63923 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63924 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63925 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63926 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63927 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63928 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63929 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63930 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63931 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63932 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63933 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63934 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63935 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63936 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63937 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63938 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63939 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63940 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63941 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63942 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63943 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63944 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63945 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63946 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63947 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63948 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63949 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63951 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63952 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63953 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63954 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63955 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63956 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63957 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63958 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63960 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63961 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63962 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63963 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63964 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63965 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63966 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63967 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63968 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 63969 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63970 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63971 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63972 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63973 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63974 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63975 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63977 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63978 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63979 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63980 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63981 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63982 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63983 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63984 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63985 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63986 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63987 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 63988 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63989 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63990 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63991 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63992 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63993 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63994 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63995 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63996 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63997 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 63999 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64000 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64001 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64002 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64003 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64004 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64005 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64006 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64007 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64008 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64009 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64010 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64011 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64012 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64013 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64014 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64015 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64016 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64017 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64018 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64019 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64020 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64021 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64022 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64023 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64024 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64025 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64026 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64027 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64028 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64029 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64030 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64031 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64032 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64033 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64034 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64035 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64036 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64037 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64038 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64039 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64040 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64041 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64042 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64043 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64044 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64045 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 64046 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64047 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64048 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64049 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64050 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64051 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64052 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64053 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64054 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64055 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64056 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64057 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64058 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64059 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64060 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64061 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64062 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64063 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64064 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64065 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64066 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64067 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64068 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64069 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64071 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64072 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64073 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64074 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64075 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64076 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64077 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64078 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64079 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64080 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64081 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64082 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64083 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64084 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64085 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64086 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64087 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64088 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64089 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64090 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64091 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64092 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64093 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64094 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64095 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64096 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64097 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64098 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64099 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64100 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64101 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64102 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64103 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64104 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64105 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64106 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64107 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64108 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64109 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64110 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64111 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64112 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64113 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64114 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64115 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64116 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64117 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64118 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64119 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64120 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64121 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64122 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64123 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64124 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64125 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64126 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64127 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64128 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64129 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64130 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64131 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64132 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64133 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64134 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64135 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64136 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64137 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64138 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64139 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64140 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64141 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64142 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64143 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64144 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64145 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64146 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64147 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64148 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64149 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64150 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64151 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64152 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64153 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64154 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64155 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64156 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64157 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64158 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64159 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64160 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64161 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64162 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64163 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64164 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64165 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64166 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64167 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64168 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64169 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64170 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64171 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64172 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64173 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64174 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64175 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64176 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64177 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64178 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64179 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64180 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64181 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64182 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64183 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64184 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64185 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64186 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64187 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64188 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64189 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64190 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64191 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64192 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64193 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64194 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64195 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64196 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64197 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64198 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64199 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64200 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64201 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64202 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64203 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64204 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64205 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64206 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64207 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64208 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64209 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64210 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64211 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64212 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64213 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64214 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64215 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64216 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64217 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64218 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64219 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64220 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64221 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64222 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64223 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64224 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64225 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64226 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64227 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64228 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64229 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64230 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64231 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64232 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64233 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64234 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64235 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64236 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64237 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64238 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64239 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64240 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64241 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64242 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64243 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64244 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64245 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64246 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64247 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64248 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64249 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64250 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64251 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64252 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64253 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64254 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64255 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64256 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64257 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64258 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64259 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64260 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64261 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64262 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64263 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64264 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64265 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64266 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64267 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64268 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64269 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64270 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64271 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64272 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64273 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64274 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64275 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64276 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64277 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64278 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64279 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64280 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64281 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64283 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64284 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64285 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64286 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64287 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64288 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64289 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64291 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64292 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64293 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64294 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64295 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64296 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64298 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64299 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64300 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 64301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64302 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64304 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64305 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64306 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 64307 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64310 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64311 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64313 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64315 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64316 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64319 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64320 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64321 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64322 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64323 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64324 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64325 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64326 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64328 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64329 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64330 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64331 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64332 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64334 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64336 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64337 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64339 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64340 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64343 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64344 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64346 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64347 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64349 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64350 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64352 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64353 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64354 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64355 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64357 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64358 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64359 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64360 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64361 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64362 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64363 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64364 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64365 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64366 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64368 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64369 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64370 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64371 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64373 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64374 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64375 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64376 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64380 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64381 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64382 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64383 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64384 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64385 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64386 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64387 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64389 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64390 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64392 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64393 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64394 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64396 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64398 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64399 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64404 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64405 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64406 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64407 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64409 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64411 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64412 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64413 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64414 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64415 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64416 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64417 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64420 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64421 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64422 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64424 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64425 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64430 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64432 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64434 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64435 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64438 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64439 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64440 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64441 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64442 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64443 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64444 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64447 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64448 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64449 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64450 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64451 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64452 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64455 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64456 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64462 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64464 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64465 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64466 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64467 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64468 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64469 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64470 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64471 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 64472 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64473 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64474 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64475 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64476 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64477 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64478 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64479 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64481 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64482 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64485 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64487 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64491 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64492 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 64493 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64494 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64497 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64498 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64499 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64500 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64502 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64503 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64504 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64505 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64507 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64508 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64509 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64510 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64511 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64512 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64514 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64515 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64516 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64518 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64523 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64524 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64525 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64528 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64530 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64533 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64535 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64537 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64544 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64546 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64548 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64549 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64550 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64552 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64554 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64556 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64557 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64558 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64560 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64562 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64564 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64565 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64566 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64570 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64571 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64575 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64576 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64578 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64580 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64582 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64583 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64584 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64586 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64587 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64589 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64591 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64593 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64594 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64595 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64596 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64598 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64599 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64600 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64603 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64605 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64606 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64607 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64608 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64609 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64610 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64612 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64616 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64617 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64620 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64623 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64624 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64625 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64627 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64630 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64631 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64632 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64633 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64635 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64636 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64638 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64640 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64641 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64642 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64643 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64645 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64647 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64648 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64649 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64650 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64651 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64656 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64658 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64659 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64661 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64662 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64665 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64666 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64668 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64671 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64674 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64675 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64677 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64681 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64685 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64689 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64696 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64708 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64712 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64716 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64717 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64719 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64724 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64728 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64729 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64735 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64739 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64752 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64753 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64757 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64759 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64761 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64762 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64766 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 64767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64772 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64775 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64781 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64782 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64783 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64785 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64786 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64788 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64789 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64790 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64791 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64792 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64793 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64794 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64795 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64797 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64799 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64800 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64801 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64803 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64815 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64816 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64817 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64818 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64820 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64822 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64823 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64824 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64825 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64826 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64828 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64829 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64832 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64834 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64835 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64836 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64837 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64838 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64839 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64840 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64841 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64842 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64846 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64847 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64850 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64852 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64854 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64855 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64856 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64857 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64858 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64859 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64860 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64861 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64862 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64863 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64864 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64866 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64867 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64868 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64869 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64870 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64871 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64872 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 64873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64875 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64876 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64877 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64879 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64882 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64883 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64884 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64885 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64886 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64887 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64888 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64889 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64890 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64891 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64892 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64893 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64894 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64895 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64896 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64897 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64898 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64899 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64900 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64902 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64903 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64904 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64905 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64906 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64907 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64908 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64909 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64910 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64911 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64912 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64913 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64914 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64915 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64916 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64917 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64918 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64919 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64921 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64922 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64923 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64924 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64925 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64926 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64927 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64928 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64929 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64930 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64931 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64932 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64933 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64934 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64935 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64936 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64937 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64938 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64939 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64940 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64941 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64942 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64943 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64944 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64945 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64946 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64947 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64948 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64949 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64951 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64952 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64953 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64954 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64955 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64956 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64957 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64958 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64960 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64961 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 64962 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64963 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64964 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64965 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64966 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64967 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64968 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64969 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64970 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64971 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64972 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64973 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64974 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64975 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64977 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64978 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 64979 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64980 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64981 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64982 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 64983 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64984 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64985 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64986 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64987 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64988 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64989 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64990 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64991 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64992 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64993 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64994 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64995 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64996 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64997 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 64999 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65000 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65001 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65002 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65003 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65004 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65005 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65006 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65007 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65008 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65009 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65010 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65011 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65012 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 65013 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65014 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65015 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65016 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65017 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65018 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65019 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65020 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65021 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65022 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65023 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65024 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65025 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65026 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65027 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65028 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65029 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65030 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65031 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65032 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65033 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65034 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65035 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65036 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65037 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65038 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65039 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65040 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65041 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65042 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65043 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65044 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65045 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65046 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65047 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65048 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65049 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65050 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65051 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65052 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65053 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65054 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65055 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65056 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65057 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65058 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65059 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65060 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65061 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65062 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65063 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65064 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65065 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65066 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65067 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65068 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65069 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65071 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65072 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65073 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65074 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65075 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65076 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65077 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65078 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65079 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65080 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65081 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65082 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65083 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65084 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65085 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65086 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65087 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65088 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65089 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65090 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65091 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65092 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65093 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65094 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65095 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65096 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65097 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65098 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65099 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65100 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65101 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65102 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65103 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65104 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65105 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65106 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65107 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65108 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65109 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65110 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65111 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65112 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65113 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65114 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65115 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65116 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65117 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65118 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65119 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65120 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65121 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65122 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65123 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65124 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65125 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65126 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65127 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65128 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65129 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65130 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65131 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65132 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65133 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65134 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65135 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65136 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65137 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65138 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65139 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65140 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65141 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65142 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65143 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65144 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65145 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65146 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65147 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65148 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65149 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65150 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65151 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65152 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65153 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65154 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65155 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65156 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65157 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65158 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65159 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65160 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65161 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65162 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65163 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65164 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65165 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65166 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65167 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65168 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65169 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65170 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65171 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65172 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65173 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65174 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65175 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65176 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65177 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65178 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65179 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65180 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65181 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65182 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65183 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65184 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65185 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65186 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65187 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65188 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65189 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65190 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65191 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65192 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65193 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65194 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65195 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65196 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65197 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65198 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65199 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65200 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65201 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65202 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65203 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65204 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65205 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65206 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65207 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65208 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65209 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65210 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65211 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65212 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65213 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65214 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65215 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65216 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65217 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65218 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65219 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65220 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65221 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65222 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65223 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65224 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65225 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65226 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65227 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65228 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65229 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65230 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65231 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65232 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65233 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65234 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65235 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65236 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65237 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65238 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65239 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65240 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65241 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65242 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65243 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65244 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65245 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65246 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65247 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65248 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65249 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65250 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65251 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65252 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65253 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65254 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65255 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65256 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65257 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65258 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65259 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65260 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65261 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65262 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65263 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65264 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65265 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65266 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65267 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65268 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65269 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65270 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65271 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65272 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65273 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65274 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65275 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65276 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65277 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65278 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65279 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65280 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65281 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65282 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65283 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65284 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65285 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65286 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65287 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65288 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65289 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65290 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65291 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65292 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65293 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65294 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65295 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65296 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65297 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65298 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65299 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65300 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65301 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65302 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65303 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65304 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65305 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65306 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65307 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65308 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65309 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65310 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65311 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65312 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65313 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65314 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65315 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65316 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65317 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65318 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65319 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65320 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65321 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65322 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65323 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65324 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65325 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65326 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65327 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65328 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65329 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65330 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65331 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65332 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65333 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65334 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65335 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65336 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65337 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65338 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65339 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65340 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65341 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65342 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65343 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65344 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65345 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65346 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65347 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65348 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65349 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65350 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65351 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65352 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65353 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65354 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65355 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65356 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65357 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65358 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65359 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65360 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65361 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65362 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65363 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65364 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65365 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65366 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65367 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65368 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65369 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65370 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65371 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65372 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65373 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65374 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65375 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65376 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65377 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65378 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65379 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65380 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65381 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65382 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65383 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65384 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65385 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65386 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65387 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65388 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65389 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65390 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65391 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65392 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65393 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65394 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65395 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65396 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65397 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65398 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65399 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65400 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65401 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65402 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65403 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65404 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65405 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65406 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65407 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65408 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65409 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65410 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65411 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65412 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65413 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65414 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65415 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65416 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65417 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65418 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65419 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65420 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65421 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65422 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65423 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65424 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65425 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65426 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65427 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65428 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65429 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65430 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65431 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65432 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65433 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65434 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65435 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65436 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65438 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65439 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65440 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65441 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65442 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65443 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65444 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65445 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65446 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65447 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65448 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65449 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65450 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65451 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65452 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65453 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65454 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65455 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65456 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65457 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65459 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65460 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65461 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65462 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65463 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65464 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65465 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65466 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65467 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65468 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65469 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65470 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65471 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65472 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65473 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65474 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65475 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65476 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65477 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65478 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65479 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65480 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65481 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65482 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65483 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65484 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65485 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65486 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65487 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65488 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65489 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65490 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65491 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65492 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65493 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65494 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65495 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65496 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65497 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65498 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65499 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65500 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65502 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65503 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65504 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65505 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65506 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65507 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65508 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65509 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65510 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65511 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65512 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65513 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65514 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65515 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65516 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65517 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65519 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65520 | 9/24/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 65521 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65522 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65523 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65524 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65525 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65527 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65528 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65529 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65530 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65531 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65532 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65533 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65534 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65535 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65536 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65537 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65538 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65539 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65540 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65541 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65542 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65543 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65544 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65545 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65546 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65547 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65548 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65549 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65550 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65551 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65552 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65553 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65554 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65555 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65556 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65557 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65558 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65559 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65560 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65561 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65562 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65563 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65564 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65565 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65566 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65568 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65569 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65570 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65571 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65572 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65573 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65574 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65575 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65576 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65577 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65578 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65579 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65580 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65581 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65582 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65583 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65584 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65585 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65586 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65587 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65588 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65589 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65590 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65591 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65592 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65593 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65594 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65595 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65596 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65597 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65598 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65599 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65600 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65601 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65603 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65604 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65605 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65606 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65607 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65608 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65609 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65610 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65611 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65612 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65613 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65614 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65615 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65616 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65617 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65618 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65619 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65620 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65621 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65622 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65623 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65624 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65625 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65626 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65627 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65628 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65629 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65630 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65631 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65632 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65633 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65635 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65636 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65637 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65638 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65639 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65640 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65641 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65642 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65643 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65644 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65645 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65646 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65647 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65648 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65649 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65650 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65652 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65656 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65657 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65658 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65659 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65661 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65662 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65663 | 9/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65666 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65668 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65669 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65671 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65674 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65676 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65678 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65683 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65685 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65686 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65689 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65695 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65696 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65698 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65708 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65709 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65710 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65711 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65712 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65715 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65717 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65719 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65721 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65723 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65724 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65728 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65731 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65734 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65736 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65739 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65744 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65748 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65753 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65754 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65756 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65757 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65759 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65761 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65766 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65768 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65769 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65775 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65780 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65781 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65782 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65783 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65784 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65785 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65786 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65787 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65788 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65789 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65790 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65791 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65792 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65793 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65794 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65795 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65796 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65797 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65798 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65799 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65800 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65801 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65802 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65803 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65804 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65805 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65806 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65808 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65809 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65810 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65813 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65814 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 65815 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65816 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65817 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65818 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65819 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65820 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65821 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65822 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65823 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65824 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 65825 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65826 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65827 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65828 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65829 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65830 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65831 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65832 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65833 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65834 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65835 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 65836 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65837 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65838 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65839 | 9/24/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 65840 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65841 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65842 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65843 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65844 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65845 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65846 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65847 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65848 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65849 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65850 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65851 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65852 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65853 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65854 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65855 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65857 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65858 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65859 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65860 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65861 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65862 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65863 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65864 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65865 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65866 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65867 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65868 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65869 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65870 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65871 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65872 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65874 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65875 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65876 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65877 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65878 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65879 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65880 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65881 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65884 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65887 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65896 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65897 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65901 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 65902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65909 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65910 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65911 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65925 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65928 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65934 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65935 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65938 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65941 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65942 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65945 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65947 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65948 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65949 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65950 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65951 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65953 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65956 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65957 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65958 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65961 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65962 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65963 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65966 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65969 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65970 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65971 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65972 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65974 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65977 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65978 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65981 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65983 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 65984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65987 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 65988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 65991 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65992 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65995 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65996 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 65999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66000 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66001 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66002 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66003 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66004 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66005 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66006 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66008 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66009 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66010 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66011 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66012 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66016 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66017 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66022 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66024 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66025 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66026 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66027 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66028 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66029 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66030 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66033 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66034 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66036 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66037 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66039 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66040 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 66041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66042 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66043 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66044 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66045 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66048 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66049 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66056 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66057 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66058 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66059 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66060 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66061 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66063 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66065 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66066 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66070 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66072 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66074 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66076 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66077 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66079 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66081 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66082 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66085 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66086 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66087 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66089 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66090 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66091 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66092 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66094 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66097 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66098 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66100 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66101 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66102 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66103 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66106 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66107 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66108 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66109 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66110 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66112 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66113 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66114 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66116 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66120 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66121 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66122 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66123 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66124 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66125 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66126 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66127 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66128 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66129 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66131 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66133 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66134 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66135 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66142 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66143 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66146 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66147 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66151 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66152 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66153 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66155 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66157 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66158 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66161 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66166 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66167 | 8/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66168 | 7/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66169 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66170 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66171 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66172 | 8/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66173 | 6/9/2023 | FTX Trading Ltd. | | $3,350.00 | | | | $3,350.00 |
| Name on File Address on File | 66174 | 6/27/2023 | FTX Trading Ltd. | | | $105,934.00 | | | $105,934.00 |
| Name on File Address on File | 66175 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66176 | 6/30/2023 | FTX Trading Ltd. | $11,000.00 | $1,000.00 | | | | $12,000.00 |
| Name on File Address on File | 66177 | 7/3/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 66178 | 7/3/2023 | FTX Trading Ltd. | $14,232.00 | | | | | $14,232.00 |
| Name on File Address on File | 66179 | 7/4/2023 | FTX Trading Ltd. | | | | $1,606.63 | | $1,606.63 |
| Name on File Address on File | 66180 | 7/11/2023 | FTX Trading Ltd. | | $25,000.00 | $25,000.00 | | | $50,000.00 |
| Name on File Address on File | 66181 | 7/11/2023 | FTX Trading Ltd. | $39.00 | | | | | $39.00 |
| Name on File Address on File | 66182 | 7/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66183 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66201 | 9/20/2023 | FTX Trading Ltd. | $350.00 | | | | | $350.00 |
| Name on File Address on File | 66202 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66203 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66206 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66207 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66208 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66210 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66213 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66214 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66215 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 66216 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66219 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66220 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66221 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66222 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 66223 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66224 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66225 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66226 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66228 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66229 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66232 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66233 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66234 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66236 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66237 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66238 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66239 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66240 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66242 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66243 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66246 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66248 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66249 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66250 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66251 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66253 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66258 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66260 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66262 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66263 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66266 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66267 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66268 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66270 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66272 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66273 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66275 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66280 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66281 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66282 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66283 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66285 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66286 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66287 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66288 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66289 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66291 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66294 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66295 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66296 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66298 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66303 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66307 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66309 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66310 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66311 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66312 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66313 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66314 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66315 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66318 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 66319 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66320 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66323 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66324 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66326 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66328 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66331 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66332 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66335 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66336 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66337 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66338 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66340 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66343 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66346 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66347 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66348 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66350 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66351 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66354 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66356 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66358 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66360 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66361 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66363 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66364 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66365 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66366 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66367 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66368 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66369 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66370 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66372 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66373 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66374 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66375 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66377 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66378 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66379 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66380 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66382 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66383 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66385 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66386 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66387 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66388 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66391 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66392 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66394 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66395 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66398 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66399 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66400 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66401 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66402 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66407 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66408 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66409 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66410 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66411 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66412 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66415 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66416 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66418 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66419 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66420 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66421 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66422 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66423 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66426 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66428 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66429 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 66430 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66431 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66432 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66433 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66435 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66436 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66437 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66438 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66443 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66444 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66446 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 66447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66448 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66450 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66452 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66453 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66454 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66455 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66456 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66457 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66460 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66461 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66464 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66466 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66467 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66468 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66469 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66470 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66471 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66472 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66473 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66474 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66475 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66476 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66477 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66479 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66481 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66486 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66488 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66489 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66490 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66492 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66493 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66494 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66495 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66496 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66498 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66499 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66500 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66501 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66502 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66504 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66505 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66510 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66511 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66512 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66514 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66515 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66516 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66517 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66518 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66520 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66521 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66523 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66525 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66526 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66529 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66530 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66531 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66532 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66535 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66536 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66538 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66540 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66541 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66542 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66543 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66544 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66545 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66546 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66549 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66550 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66551 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66552 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66553 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66556 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66558 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66560 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66562 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66564 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66566 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66567 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66568 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66571 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66572 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66576 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66577 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66578 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66580 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66582 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66584 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66585 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 66586 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66587 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66588 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66590 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66591 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66592 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66593 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66594 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66597 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66598 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66600 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66601 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66602 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66604 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66606 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66607 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66608 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66610 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66611 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66612 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66613 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66614 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66615 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66617 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66618 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66619 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66620 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66621 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66622 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66624 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66625 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66626 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66627 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66629 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66630 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66631 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66633 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66634 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66636 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66637 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66639 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66640 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66641 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66642 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66643 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66644 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66645 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66646 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66647 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66648 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66649 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66650 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66651 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66653 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66654 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66656 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66657 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66659 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66660 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66661 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66662 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66663 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66664 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66665 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66666 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66667 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66669 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66671 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66672 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66673 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66674 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66675 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66676 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66677 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66678 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66679 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66680 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66681 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66684 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66685 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66686 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66687 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66689 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66692 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66697 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66698 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66703 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66705 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66706 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66707 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66708 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66710 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66711 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66712 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66713 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66717 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66718 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66719 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66720 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66721 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66722 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66723 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66724 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66726 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66727 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66728 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66730 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66732 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66733 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66734 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66735 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66738 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66739 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66740 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66744 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66745 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66746 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66747 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66748 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 66749 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66750 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66751 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66752 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66755 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66757 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66759 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66760 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66761 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66762 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66763 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66764 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66765 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66766 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66767 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66769 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66771 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66772 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66773 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66774 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66776 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66777 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66781 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66783 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66785 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66786 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66790 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66792 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66793 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66797 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66801 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66806 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66809 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66811 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66814 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66815 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66823 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66831 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66832 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66833 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 66834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66838 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66839 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66842 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66845 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66846 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66850 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66854 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66855 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66857 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66859 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66861 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66862 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66864 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66865 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66866 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66868 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66873 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66879 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66881 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66882 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66883 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66884 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66889 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66892 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66896 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66897 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66901 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66905 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 66906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66908 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66909 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66910 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66911 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66919 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 66920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66922 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66923 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66926 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66928 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66934 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66935 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66936 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66938 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66941 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66942 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66945 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66947 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66948 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66949 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66950 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66951 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66953 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66956 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66957 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66958 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66961 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66962 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66963 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66964 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66966 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 66967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66969 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66970 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66971 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66972 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66974 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 66976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66977 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66978 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66981 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66983 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66987 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66991 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66992 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66995 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66996 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 66997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 66998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 66999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67000 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67001 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67002 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67003 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67004 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67005 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67006 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67008 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67009 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67010 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67011 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67012 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67016 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67017 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67022 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67024 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67025 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67026 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67027 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67028 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67029 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67030 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67033 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67034 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67036 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67037 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67039 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67040 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67042 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67043 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67044 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67045 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67048 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67049 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67055 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67056 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67057 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67058 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67059 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67060 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67061 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67063 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67065 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67066 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67070 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67072 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67074 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67076 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67077 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67079 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67081 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67082 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67083 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67085 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67086 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67087 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67089 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67090 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67091 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67092 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67094 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67097 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67098 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67100 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67101 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67102 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67103 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67106 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67107 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67108 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67109 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67110 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67112 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67113 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67114 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67116 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67120 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67121 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67122 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67123 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67124 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67125 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67126 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67127 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67128 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67129 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67131 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67133 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67134 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67135 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67142 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67143 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67146 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67147 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67151 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67152 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67153 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67155 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67157 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67158 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67161 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67166 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 67167 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67168 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67169 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67170 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67171 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67172 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67173 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67174 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67175 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67176 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67177 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67178 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67179 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67180 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67181 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67182 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67183 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67184 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67185 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67186 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67187 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67188 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67189 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67190 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67191 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67192 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67193 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67194 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67195 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67196 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67197 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67198 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67199 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67200 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67201 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67202 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67203 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67206 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67207 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67208 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67210 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67213 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67214 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67215 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67216 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67219 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67220 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67221 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67222 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67223 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67224 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67225 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67226 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67228 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67229 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67232 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67233 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67234 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67236 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67237 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67238 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67239 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67240 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67242 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67243 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67246 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67248 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67249 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67250 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67251 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67253 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67258 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67260 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67262 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67263 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67266 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67267 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67268 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67270 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67272 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67273 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67275 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67280 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67281 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67282 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67283 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67285 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67286 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67287 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67288 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67289 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67291 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67294 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67295 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67296 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67298 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67303 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67307 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67309 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67310 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67311 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67312 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67313 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67314 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67315 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67318 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 67319 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67320 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67323 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67324 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67326 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67328 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67331 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67332 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67335 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67336 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67337 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67338 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67340 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67343 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67346 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67347 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67348 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67350 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67351 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67354 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67356 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67358 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67360 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67361 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67363 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67364 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67365 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67366 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67367 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67368 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67369 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67370 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67372 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 67373 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67374 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67375 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67377 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67378 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67379 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67380 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67382 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67383 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67385 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67386 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67387 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67388 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67391 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67392 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67394 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67395 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67398 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67399 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67400 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67401 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67402 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67407 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67408 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67409 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67410 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67411 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67412 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67415 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67416 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67418 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67419 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67420 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67421 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67422 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67423 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67426 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67428 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67429 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67430 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67431 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67432 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67433 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67435 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67436 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67437 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67438 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67443 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67444 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67446 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67448 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67450 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67452 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67453 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67454 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 67455 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 67456 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67457 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67460 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67461 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67464 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67466 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67467 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67468 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67469 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67470 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67471 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67472 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67473 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67474 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67475 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67476 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67477 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67479 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67481 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67486 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67488 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67489 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67490 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67492 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67493 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67494 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67495 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67496 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67498 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67499 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67500 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 67501 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67502 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67504 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67505 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67510 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67511 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67512 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67514 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67515 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67516 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67517 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67518 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67520 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67521 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67523 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67525 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67526 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67529 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67530 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67531 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67532 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67535 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67536 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67538 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67540 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67541 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67542 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67543 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67544 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67545 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67546 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67549 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67550 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67551 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67552 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67553 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67556 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67558 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67560 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67562 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67564 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67566 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67567 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67568 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67571 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67572 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67576 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67577 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 67578 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67580 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67582 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67584 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67585 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67586 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67587 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67588 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67590 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67591 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67592 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67593 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67594 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67597 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67598 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67600 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67601 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67602 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67604 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67606 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67607 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67608 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67610 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67611 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67612 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67613 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67614 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67615 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67617 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67618 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67619 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67620 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67621 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67624 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67625 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67626 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67627 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67628 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 67629 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67630 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67631 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67633 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67634 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67636 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67637 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67639 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67640 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67641 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67642 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67643 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67644 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67645 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67646 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67647 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67648 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67649 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67650 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67651 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67653 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67654 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67656 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67657 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67659 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67660 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67661 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67662 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67663 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67664 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67665 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67666 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67667 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67669 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67671 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67673 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67674 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67675 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67676 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67677 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67678 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67679 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67680 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67681 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67684 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67685 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67686 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67687 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67689 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67692 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67696 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67697 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67698 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67703 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67705 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67706 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 67707 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67708 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67710 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67711 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67712 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67713 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67717 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67718 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67719 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67720 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67721 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67722 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67723 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67724 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67726 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67727 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67728 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67730 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67732 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67733 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67734 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67735 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67738 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67739 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67740 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67744 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67745 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67746 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67747 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67748 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67749 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67750 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67751 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67752 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67755 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67757 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67759 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67760 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67761 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67762 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67763 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67764 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67765 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67766 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67767 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67769 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67771 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67772 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67773 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67774 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67776 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67777 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67781 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67783 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67784 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67786 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67789 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67790 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67793 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67806 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67809 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67811 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67814 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67815 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 67816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67821 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67823 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67827 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67828 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67830 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67832 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67839 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67845 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67850 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67854 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67855 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67857 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67861 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67864 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67865 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67868 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67869 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67879 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67881 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67884 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67886 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67897 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67901 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67909 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67911 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67912 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 67913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67916 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67926 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67930 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 67931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67934 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67935 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67937 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67938 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67939 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67940 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67941 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67942 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67943 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67944 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67945 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 67946 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67947 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67948 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 67949 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67950 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67951 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67952 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67953 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67955 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67956 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67957 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67958 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67959 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67961 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67962 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67963 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67964 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67965 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 67966 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67967 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67968 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67969 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67970 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67971 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67972 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67973 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67974 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67975 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67976 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67977 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67978 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67979 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67980 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67981 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67982 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67983 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67984 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67985 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67986 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 67987 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 67988 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67989 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67990 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67991 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67992 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67993 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67994 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67995 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67996 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67997 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67998 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 67999 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68000 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68001 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68002 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68003 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68004 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68005 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68006 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 68007 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68008 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68009 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68010 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68011 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68012 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68013 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68014 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68015 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68016 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68017 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68018 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68019 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68020 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68021 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68022 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68023 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68024 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68025 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68026 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68027 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68028 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68029 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68030 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68031 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68032 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68033 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68034 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68035 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68036 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68037 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68038 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68039 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68040 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68041 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68042 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68043 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68044 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68045 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68046 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68047 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68048 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68049 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68050 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68051 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68053 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68054 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68056 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68057 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68058 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68059 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68060 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68061 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68063 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 68064 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68065 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68066 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68068 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68069 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68070 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68071 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68072 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68073 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68074 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68075 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68076 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68077 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68078 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68079 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68080 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68081 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68082 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68083 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68084 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68085 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68086 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68087 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68088 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68089 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68090 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68091 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68092 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68093 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68094 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68095 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68096 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68097 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68098 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68099 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68100 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68101 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68102 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68103 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68104 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68105 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68106 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68107 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68108 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68109 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68110 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68111 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68112 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68113 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68114 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68115 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68116 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68117 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68118 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68119 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68120 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68121 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68122 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68123 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68124 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68125 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68126 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68127 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68128 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68129 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68130 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68131 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68132 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68133 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68134 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68135 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68136 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68137 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68138 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68139 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68140 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68141 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68142 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68143 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68144 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68145 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68146 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68147 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68148 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68149 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68150 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68151 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68152 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68153 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68154 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68155 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68156 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68157 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68158 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68159 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68160 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68161 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68162 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68163 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68164 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68165 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68166 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68167 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68168 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68169 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68170 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68171 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68172 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68173 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68174 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68175 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68176 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68177 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68178 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68179 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68180 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68181 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68182 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68183 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68184 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68185 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68186 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68187 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68188 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68189 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68190 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68191 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68192 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68193 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68194 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68195 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68196 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68197 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68198 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68199 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68200 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68201 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68202 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68203 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68204 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68205 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68206 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68207 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68208 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68209 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68210 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68211 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68212 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68213 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68214 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68215 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68216 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68217 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68218 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68219 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68220 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68221 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68222 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68223 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68224 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68225 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68226 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68227 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68228 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68229 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68230 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68231 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68232 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68233 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68234 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68235 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68236 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68237 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68238 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68239 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68240 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68241 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68242 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68243 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68244 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68245 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68246 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68247 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68248 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68249 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68250 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68251 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68252 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68253 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68254 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68255 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68256 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68257 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68258 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68259 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68260 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68261 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68262 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68263 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68264 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68265 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68266 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68267 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68268 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68269 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68270 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68271 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68272 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68273 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68274 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68275 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68276 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68277 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68278 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68279 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68280 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68281 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68282 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68283 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68284 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68285 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68286 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68287 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68288 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68289 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68290 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68291 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68292 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68293 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68294 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68295 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68296 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68297 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68298 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68299 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68300 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68301 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68302 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68303 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68304 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68305 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68306 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68307 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68308 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68309 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68310 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68311 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68312 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68313 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68314 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68315 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68316 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68317 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68318 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68319 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68320 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68321 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68322 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68323 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68324 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68325 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68326 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68327 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68328 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68329 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68330 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68331 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68332 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68333 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68334 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68335 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68336 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68337 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68338 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68339 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68340 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68341 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68342 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68343 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68344 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68345 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68346 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68347 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68348 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68349 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68350 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68351 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68352 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68353 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68354 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68355 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68356 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68357 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68358 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68359 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68360 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68361 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68362 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68363 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68364 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68365 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68366 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68367 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68368 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68369 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68370 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68371 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68372 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68373 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68374 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68375 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68376 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68377 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68378 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68379 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68380 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68381 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68382 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68383 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68384 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68385 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68386 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68387 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68388 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68389 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68390 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68391 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68392 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68393 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68394 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68395 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68396 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68397 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68398 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68399 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68400 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68401 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68402 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68403 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68404 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68405 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68406 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68407 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68408 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68409 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68410 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68411 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 68412 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68413 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68414 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68415 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68416 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68417 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68418 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68419 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68420 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68421 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68422 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68423 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68424 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68425 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68426 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68427 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68428 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68429 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68430 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68431 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68432 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68433 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68434 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68435 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68436 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68437 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68438 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68439 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68440 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68441 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68442 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68443 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68444 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68445 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68446 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68447 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68448 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68449 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68450 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68451 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68452 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68453 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68454 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68455 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68456 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68457 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68458 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68459 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68460 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68461 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68462 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68463 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68464 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68465 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68466 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68467 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68468 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68469 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68470 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68471 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68472 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68473 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68474 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68475 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68476 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68477 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68478 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68479 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68480 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68481 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68482 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68483 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68484 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68485 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68486 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68487 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68488 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68489 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68490 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68491 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68492 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68493 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68494 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68495 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68496 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68497 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68498 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68499 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68500 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68501 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68502 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68503 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68504 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68505 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68506 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68507 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68509 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68510 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68511 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68512 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68513 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68514 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68515 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68516 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68517 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68518 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68520 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68521 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68522 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68523 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68524 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68525 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68526 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68527 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68528 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68529 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68530 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68531 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68532 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68533 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68534 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68535 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68536 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68537 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68538 | 9/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 68539 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68540 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68541 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68542 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68543 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68544 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68545 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68546 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68547 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68548 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68549 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68550 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68551 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68552 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68553 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68554 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68555 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68556 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68557 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68558 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68559 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68560 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68561 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68562 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68563 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68564 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68565 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68566 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68567 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68568 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68569 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68570 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68571 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68572 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68573 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68574 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68575 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68576 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68577 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68578 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68579 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68580 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68581 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68582 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68583 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68584 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68585 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68586 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68587 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68588 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68589 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68590 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68591 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68592 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68593 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68594 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68595 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68596 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68597 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68598 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68599 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68600 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68601 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68602 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68603 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68604 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68605 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68606 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68607 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68608 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68610 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68611 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68612 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68613 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68614 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68615 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 68616 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68617 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68618 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68619 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68620 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68621 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68623 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68624 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68625 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68626 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68627 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68629 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68630 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68631 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68632 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68633 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68634 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68635 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68636 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68637 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68638 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68639 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68640 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68641 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68642 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68643 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68644 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68645 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68646 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68647 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68648 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68649 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68650 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68651 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68652 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68653 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68654 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68655 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68656 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68657 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68658 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68659 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68660 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68661 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68662 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68663 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68664 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68665 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68666 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68667 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68668 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68669 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68670 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68671 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68673 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68674 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68675 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68676 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68677 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68678 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68679 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68680 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68681 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68682 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68683 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68684 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68685 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68686 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68687 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68688 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68689 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68690 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68691 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68692 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68693 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68694 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68695 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68697 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68698 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 68699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68700 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68701 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68702 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68703 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68704 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68705 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68706 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68707 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68708 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68709 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68710 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68711 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68712 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68713 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68714 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68715 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68716 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68717 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68718 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68719 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68720 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68721 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68722 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68723 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68724 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68725 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68726 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68727 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68728 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68729 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68730 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68731 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68732 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68733 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68734 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68735 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68736 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68737 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68738 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68739 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68740 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68741 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68742 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68743 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68744 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68745 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68746 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68747 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68748 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68749 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68750 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68751 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68752 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68753 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68754 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68755 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68756 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68757 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68758 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68759 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68760 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68761 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68762 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68763 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68764 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68765 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68766 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68768 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68769 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68770 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68771 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68772 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68773 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68774 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68775 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68776 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68777 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68778 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68779 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68781 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68782 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68783 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68786 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68788 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68790 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68793 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68794 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68796 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68798 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68803 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68805 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68806 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68809 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68810 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68811 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 68812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68813 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68814 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68815 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68817 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68820 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68823 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68824 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68830 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68832 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68839 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68840 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68845 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68849 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68850 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68851 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68854 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68855 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68856 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68857 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68861 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68864 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68865 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68870 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68873 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68878 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68879 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68881 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68884 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68886 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68891 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 68892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68897 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68901 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68902 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68904 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68906 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68907 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68908 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68909 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68911 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68912 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68914 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68918 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68925 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68926 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68929 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68931 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68932 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68933 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68935 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68936 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68938 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68939 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68941 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68944 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68949 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68950 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68951 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68954 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 68957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68959 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68974 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68975 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 68976 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 68977 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 68978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 68979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68980 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68981 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68983 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68987 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68988 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68989 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68990 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68992 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68993 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68994 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68995 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68997 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 68998 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 68999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69000 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69001 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69002 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69003 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69004 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69006 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69007 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69008 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69009 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69010 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69012 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69013 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69015 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69017 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69019 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69021 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69022 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69023 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69024 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69025 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69026 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69028 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69029 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69030 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69032 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69035 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69037 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69038 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69039 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69040 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69041 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69042 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69044 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69045 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69046 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69047 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69051 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69052 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69055 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69056 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69057 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69059 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69061 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69062 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69064 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69065 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69066 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69067 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69068 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69070 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69072 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69073 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69074 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69075 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69077 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69081 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69084 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69085 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69086 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69087 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69088 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69089 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69090 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 69091 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69092 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69093 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69094 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69095 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69096 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69097 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69098 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69099 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69100 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69101 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69102 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69103 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69104 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69105 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69106 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69107 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 69108 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69109 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69110 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69111 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69112 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69113 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69114 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69115 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69116 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69117 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69118 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69119 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69120 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69121 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69122 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69123 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69124 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69125 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69126 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69127 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69128 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69129 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69130 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69131 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69132 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69133 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69134 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69135 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69136 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69137 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69138 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69139 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69140 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69141 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69142 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69143 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69144 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69145 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69146 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69147 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69148 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69149 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69150 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69151 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69152 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69153 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69154 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69155 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69156 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69157 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69158 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69159 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69160 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69161 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69162 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69163 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69164 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69165 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69166 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69167 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69168 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69169 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69170 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69173 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69175 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69176 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69177 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69178 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69179 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69181 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69183 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69184 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69185 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69187 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69189 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69190 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69191 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69193 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69194 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69195 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69196 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69197 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69198 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69200 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69201 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69202 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69204 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69206 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69207 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69208 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69209 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69210 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69212 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69213 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69214 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69215 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69217 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69219 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69220 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69222 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69224 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69225 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69226 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69228 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69229 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69230 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69231 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69232 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69234 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69235 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69236 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69237 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69238 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69241 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69242 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69243 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69248 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69252 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69253 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69254 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69255 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69256 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69257 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69259 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69261 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69262 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69264 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69265 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69267 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69269 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69271 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69272 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69275 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69277 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69280 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69282 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69284 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69286 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69288 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69290 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69291 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69292 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69293 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69294 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69295 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69296 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69297 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69299 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69300 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69301 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69302 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69304 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69305 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69306 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69307 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69308 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69309 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69310 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69312 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69314 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 69315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69316 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69317 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69318 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 69319 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69320 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69322 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69323 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69324 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69325 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69326 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69328 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69329 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69334 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69336 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69337 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69338 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69339 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69340 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69345 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69346 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69347 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69348 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69349 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69350 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69352 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69353 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69355 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69357 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69360 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69361 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69362 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 69363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69364 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69366 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69368 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69369 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69370 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69371 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69373 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69374 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69375 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69376 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69377 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69379 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69380 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69382 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69384 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69385 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69387 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69388 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69392 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69395 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69397 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69398 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69399 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69401 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69402 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69404 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69405 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69409 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69410 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69411 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69412 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69414 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69418 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69421 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69422 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69423 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69426 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69428 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69429 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69430 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69431 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69432 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69433 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69434 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69436 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69438 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69439 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69441 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69444 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69445 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69447 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69448 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69451 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69453 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69454 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69455 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69456 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69457 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69458 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69460 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69461 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69462 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69463 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69465 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69467 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69468 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69469 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69471 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69472 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69473 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69474 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69475 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69476 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69477 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69478 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69480 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69481 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69482 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69483 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69485 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69486 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69487 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69488 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69489 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69490 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69491 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69493 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69495 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69499 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69504 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69510 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69513 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69515 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69518 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69519 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69521 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69522 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69526 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69527 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69528 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69529 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69531 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69532 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69536 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69537 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69538 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69539 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69540 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69541 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69546 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69547 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69548 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69551 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69554 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69556 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69557 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69558 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69559 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69560 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69564 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69566 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69568 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69569 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69570 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69572 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69574 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69575 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69576 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69577 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69579 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69580 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69581 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69582 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69583 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69584 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69585 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69586 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69587 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69588 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 69589 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69590 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69591 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69592 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69593 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69594 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69595 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69596 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69597 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69598 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69599 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69600 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69602 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69603 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69604 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69605 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69606 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69607 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69608 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69609 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69610 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69611 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69612 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69613 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69614 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69615 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69616 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69617 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69618 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69619 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69620 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69622 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69623 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69624 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69625 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69626 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69627 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69628 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69629 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69630 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69631 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69632 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69633 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69634 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69635 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69636 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69637 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69638 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69639 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69640 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69641 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69642 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69643 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69644 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69645 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69646 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69647 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69648 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69650 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69651 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69652 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69653 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69654 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69655 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69656 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69657 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69658 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69659 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69660 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69661 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69662 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69663 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69664 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69665 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69666 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69667 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69668 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69669 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69670 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69671 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69672 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69673 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69674 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69675 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69676 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69677 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69678 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69679 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69680 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69681 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69682 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69683 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69684 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69685 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69686 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69687 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69688 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69689 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69690 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69691 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69692 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69693 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69694 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69695 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69696 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69697 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69698 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69699 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69700 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69701 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69702 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69703 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69704 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69705 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69706 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69707 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69708 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69709 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69710 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69711 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69712 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69713 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69714 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69715 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69716 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69717 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69718 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69719 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69720 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69721 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69722 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69723 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69724 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69725 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69726 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69727 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69728 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 69729 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69730 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69731 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69732 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69733 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69734 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69735 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69736 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69737 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69738 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69739 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69740 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69741 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69742 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69743 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69744 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69745 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69746 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69747 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69748 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69749 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 69750 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69751 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69752 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69753 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69754 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69755 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69756 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69757 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69758 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69759 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69760 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69761 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69762 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69763 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69764 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69765 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69766 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69767 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69768 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69769 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69770 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69771 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69772 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69773 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69774 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69775 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69776 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69777 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69778 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69779 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69780 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69781 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69782 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69783 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69784 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69785 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69786 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69787 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69788 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69789 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69790 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69791 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69792 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69793 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69794 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69795 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69796 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69797 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69800 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69801 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69802 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69803 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69804 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69805 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69806 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69807 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69808 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69809 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69810 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69811 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69812 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69813 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69814 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69815 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69816 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69817 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69818 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69819 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69820 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69821 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69822 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69823 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69824 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69825 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69826 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69827 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69828 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69829 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69830 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69831 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69832 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69833 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69834 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69835 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69836 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69837 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69838 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69839 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69840 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69841 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69842 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69843 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69844 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69845 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69846 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69848 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 69849 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69850 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69851 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69852 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69853 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69854 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69855 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69856 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69857 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69859 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69860 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69861 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69862 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69863 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69864 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69865 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69866 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69867 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69868 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69870 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69871 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69872 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69873 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69874 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69876 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69877 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69878 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 69879 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69880 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69881 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69882 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69883 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69884 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69885 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69886 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69887 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69888 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69889 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69890 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69891 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69892 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69895 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69896 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69898 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69900 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69902 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69903 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69904 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69905 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69906 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69907 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69908 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69909 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69910 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69911 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69912 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69913 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69914 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69915 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69916 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69917 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69918 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69919 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69920 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69921 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69922 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69923 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69924 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69925 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 69926 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69927 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69928 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69929 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69930 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69931 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 69932 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69933 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69935 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69938 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69939 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69941 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69944 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69950 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69954 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69959 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69960 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69963 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69974 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69975 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69976 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69977 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69980 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69981 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69983 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69987 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69988 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69989 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69990 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69992 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 69993 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69994 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69995 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69996 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69997 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69998 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 69999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70000 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70001 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70002 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70003 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70004 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70006 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70007 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70008 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70009 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70010 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70011 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70012 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70013 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70015 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70017 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70019 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70021 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70022 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70023 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70024 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70025 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70026 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70028 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70029 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70030 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70032 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70035 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70037 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70038 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70039 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70040 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70041 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70042 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70044 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70045 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70046 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70047 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70051 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70052 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70055 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70056 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70057 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70059 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70061 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70062 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70064 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70065 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70066 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70067 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70068 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70070 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70072 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70073 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70074 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70075 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70077 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70081 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70082 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70084 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70085 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70086 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70087 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70088 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70089 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70090 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70091 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70092 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70093 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70094 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70095 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70096 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70097 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70098 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70099 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 70100 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70101 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70102 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70103 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70104 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70105 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70106 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70107 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70108 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70109 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70110 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70111 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70112 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70113 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70114 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70115 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70116 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70117 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70118 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70119 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70120 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70121 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70122 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70123 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70124 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70125 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70126 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70127 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70128 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70129 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70130 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70131 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70132 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70133 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70134 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70135 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70136 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70137 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70138 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70139 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70140 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70141 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70142 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70143 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70144 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70145 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70146 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70147 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70148 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70149 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70150 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70151 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70152 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70153 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70154 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70155 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70156 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70157 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70158 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70159 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70160 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70161 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70162 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70163 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70164 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70165 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70166 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70167 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70168 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70169 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70170 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70173 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70175 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70176 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70177 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 70179 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 70180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70181 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70183 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70184 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70185 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70187 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70189 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70190 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70191 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70193 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70194 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70195 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70196 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70197 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70198 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70200 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70201 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70202 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70204 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70206 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70207 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70208 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70209 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70210 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70212 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70213 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70214 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70215 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70217 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70219 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70220 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70222 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70224 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70225 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70226 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70228 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70229 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70230 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70231 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70232 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70234 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70235 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70236 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70237 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70238 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70241 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70242 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70243 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70248 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70252 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70253 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70254 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70255 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70256 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70257 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70259 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70261 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70262 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70264 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70265 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70267 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70269 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70271 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70272 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70275 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70277 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70280 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70282 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70284 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70286 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70288 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70290 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70291 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70292 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70293 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70294 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70295 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70296 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70297 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70299 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70300 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70301 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70302 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70304 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70305 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70306 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70307 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70308 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70309 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70310 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70312 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70314 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70316 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70317 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70318 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70319 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70320 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70322 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70323 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70324 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70325 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70326 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70328 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70329 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70334 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70336 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70337 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70338 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70339 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70340 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70345 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70346 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70347 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70348 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70349 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70350 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70352 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70353 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70355 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70357 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70360 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70361 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70362 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70364 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70366 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70368 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70369 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70370 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70371 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70373 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70374 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70375 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70376 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 70377 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70379 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70380 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70382 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70384 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70385 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70387 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70388 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70392 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70395 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70397 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70398 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70399 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70401 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70402 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70404 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70405 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70409 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70410 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70411 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70412 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70414 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70418 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70421 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70422 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70423 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70426 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70428 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70429 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70430 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70431 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70432 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70433 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70434 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70436 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70438 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70439 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70441 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70444 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70445 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70447 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70448 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70451 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70452 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70453 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70454 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70455 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70456 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70457 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70458 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70460 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70461 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70462 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70463 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70465 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70467 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70468 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70469 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70471 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70472 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70473 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70474 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70475 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70476 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70477 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70478 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70480 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70481 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70482 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70483 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70485 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70486 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70487 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70488 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70489 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70490 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70491 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70493 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70495 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70499 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70504 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70510 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70513 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70515 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70518 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70519 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70521 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70522 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70526 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70527 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70528 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70529 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70531 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70532 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70536 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70537 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70538 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70539 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70540 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70541 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70546 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70547 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70548 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70551 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70554 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70556 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70557 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70558 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70559 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70560 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70564 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70566 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70568 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70569 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70570 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70572 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70574 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70575 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70576 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70577 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70579 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70580 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70581 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70582 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70583 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70584 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70585 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70586 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70587 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70588 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70589 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70590 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70591 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70592 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70593 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70594 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70595 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70596 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70597 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70598 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70599 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70600 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70601 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70602 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70603 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70604 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70605 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70606 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70607 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70608 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70609 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70610 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70611 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70612 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70613 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70614 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70615 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70616 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70617 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70618 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70619 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70620 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70622 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70623 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70624 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70625 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70626 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70627 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70628 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70629 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70630 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70631 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70632 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70633 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70634 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70635 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70636 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70637 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70638 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70639 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70640 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70641 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70642 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70643 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70644 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70645 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70646 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70647 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70648 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70650 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70651 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70652 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70653 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70654 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70655 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70656 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70657 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70658 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70659 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70660 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70661 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70662 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70663 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70664 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70665 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70666 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70667 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70668 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70669 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70670 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70671 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70672 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70673 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70674 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70675 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70676 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70677 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70678 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70679 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70680 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70681 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70682 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70683 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70684 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70685 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70686 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70687 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70688 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70689 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70690 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70691 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70692 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70693 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70694 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70695 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70696 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70697 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70698 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70699 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70700 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70701 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70702 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70703 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70704 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70705 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70706 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70707 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70708 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70709 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70710 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70711 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70712 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70713 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70714 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70715 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70716 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70717 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70718 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70719 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70720 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70721 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70722 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70723 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70724 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70725 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70726 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70727 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70728 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70729 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70730 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70731 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70732 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70733 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70734 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70735 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70736 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70737 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70738 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70739 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70740 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70741 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70742 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70743 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70744 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70745 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70746 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70747 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70748 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70749 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70750 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70751 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70752 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70753 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70754 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70755 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70756 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70757 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70758 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70759 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70760 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70761 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70762 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70763 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70764 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70765 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70766 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70767 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70768 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70769 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70770 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70771 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70772 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70773 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70774 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70775 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70776 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70777 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70778 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70779 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70780 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70781 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70782 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70783 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70784 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70785 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70786 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70787 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70788 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70789 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70790 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70791 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70792 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70793 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70794 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70795 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70796 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70797 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70800 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70801 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70802 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70803 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70804 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70805 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70806 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70807 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70808 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70809 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70810 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70811 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70812 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70813 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70814 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70815 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70816 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70817 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70818 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70819 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70820 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70821 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70822 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70823 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70824 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70825 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70826 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70827 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70828 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70829 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70830 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70831 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70832 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70833 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70834 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70835 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70836 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70837 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70838 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70839 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70840 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70841 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70842 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70843 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70844 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70845 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70846 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70848 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70849 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70850 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70851 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70852 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70853 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70854 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70855 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70856 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70857 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70859 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70860 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70861 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70862 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70863 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70864 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70865 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70866 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70867 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70868 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70870 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70871 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70872 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70873 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70874 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70876 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70877 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70878 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70879 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70880 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70881 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 70882 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70883 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70884 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70885 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70886 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70887 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70888 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70889 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70890 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70891 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70892 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70895 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70896 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70898 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70900 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70902 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70903 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70904 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70905 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70906 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70907 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70908 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70909 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70910 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70911 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70912 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70913 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70914 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70915 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70916 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70917 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70918 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70919 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70920 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70921 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70922 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70923 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70924 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70925 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 70926 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70927 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70928 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70929 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70930 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70931 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70932 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70933 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70935 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70938 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70939 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70940 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70941 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70944 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70950 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70954 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70957 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70958 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 70959 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 70962 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70963 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70964 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70967 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70968 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70974 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70975 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 70976 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70977 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 70978 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70979 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70980 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70981 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70982 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 70983 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 70984 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70985 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70986 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70987 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70988 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70989 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70990 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70991 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70992 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70993 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70994 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70995 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70996 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70997 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70998 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 70999 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71000 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71001 | 9/25/2023 | FTX Trading Ltd. | $130,000.00 | | | | | $130,000.00 |
| Name on File<br>Address on File | 71002 | 9/25/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 71003 | 9/25/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 71004 | 9/25/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 71005 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71006 | 9/25/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Name on File Address on File | 71007 | 9/25/2023 | FTX Trading Ltd. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 71008 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71009 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71010 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71012 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71013 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71014 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71015 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71017 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71018 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71019 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71020 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71021 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71022 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71023 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71024 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71025 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71026 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71027 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71028 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71029 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71030 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71031 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71032 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71033 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71034 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71035 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71036 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71037 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71038 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71039 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71040 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71041 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71042 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71043 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71044 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71045 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71046 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71047 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71048 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71049 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71050 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71051 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71052 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71053 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71054 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71055 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71056 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71057 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71058 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71059 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71060 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71061 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71062 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71063 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71064 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71065 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71066 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71067 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71068 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71069 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71070 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71071 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71072 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71073 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71074 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71075 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71076 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71077 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71078 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71079 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71080 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71081 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71083 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71084 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71085 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71086 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71087 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71088 | 9/26/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71089 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71090 | 8/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71091 | 9/21/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71092 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71093 | 8/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71094 | 8/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71095 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71096 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71097 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71098 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71099 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71100 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71101 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71102 | 9/19/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71103 | 9/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71104 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71105 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71106 | 9/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71107 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71108 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71109 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71110 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71111 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71112 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71113 | 9/11/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71114 | 9/19/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71115 | 8/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71116 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71117 | 9/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71118 | 9/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71119 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71120 | 9/20/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71121 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71122 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71123 | 9/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71124 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71125 | 9/1/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71126 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71127 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71128 | 9/13/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71129 | 9/14/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71130 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71131 | 8/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71132 | 9/13/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71133 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71134 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71135 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71136 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71137 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71138 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71139 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71140 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71141 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71142 | 9/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71143 | 9/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71144 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71145 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71146 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71147 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71148 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71149 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71150 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71151 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71152 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71153 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71154 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71155 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71156 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71157 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71158 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71159 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71160 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71161 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71162 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71163 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71164 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71165 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71166 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71167 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71168 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71169 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71170 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71171 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71172 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71173 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71174 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71175 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71176 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71177 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71178 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71179 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71180 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71181 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71182 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71183 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71184 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 71185 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71186 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71187 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71188 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71189 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71190 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71191 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71192 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71193 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71194 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71195 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71196 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71197 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71198 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71199 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71200 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71201 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71202 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71203 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71204 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71205 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71206 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71207 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71208 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71209 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71210 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71211 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71212 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71213 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71214 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71215 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71216 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71217 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71218 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71219 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71220 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71221 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71222 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71223 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71224 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71225 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71226 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71227 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71228 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71229 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71230 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71231 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71232 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71233 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71234 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71235 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71236 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71237 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71238 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71239 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71240 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71241 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71242 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71243 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71244 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71245 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71246 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71247 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71248 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71249 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71250 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71251 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71252 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71253 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71254 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71255 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71256 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71257 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71258 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71259 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71260 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71261 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71262 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71263 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71265 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71266 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71267 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71268 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71269 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71270 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71271 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71272 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71273 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71274 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71275 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71276 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71277 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71278 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71279 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71280 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71281 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71282 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71283 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71284 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71285 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71286 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71287 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71288 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71289 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71290 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71291 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71292 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71293 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71294 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71295 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71296 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71297 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71298 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71299 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71300 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71301 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71302 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71303 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71304 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71305 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71306 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71307 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71308 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71309 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71310 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71311 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71312 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71313 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71314 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71315 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71316 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71317 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71318 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71319 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71320 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71321 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71322 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71323 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71325 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71326 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71327 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71328 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71329 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71330 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71331 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71332 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71333 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71334 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71335 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71336 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71337 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71338 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71339 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71340 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71341 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71342 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71343 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71344 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71345 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71346 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71347 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71348 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71349 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71350 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71351 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71352 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71353 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71354 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71355 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71356 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71357 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71358 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71359 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71360 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71361 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71362 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71363 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71364 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71365 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71366 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71367 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71368 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71369 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71370 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71371 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71372 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71373 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71374 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71375 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71376 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71377 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71378 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71379 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71380 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71381 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71382 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71383 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71384 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71385 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71386 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71387 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71388 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71389 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71390 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71391 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71392 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71393 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71394 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71395 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71396 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71397 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71398 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71399 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71400 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71401 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71402 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71403 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71404 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71405 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71406 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71407 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71408 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71409 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71410 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71411 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71412 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71413 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71414 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71415 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71416 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71417 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71418 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71419 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71420 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71421 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71422 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71423 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71424 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71425 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71426 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 71427 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71428 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71429 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71430 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71431 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71432 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71433 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71434 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71435 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71436 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71437 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71438 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71439 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71440 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71441 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71443 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71444 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71445 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71446 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71447 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71448 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71449 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71450 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71451 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71453 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71454 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71455 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71456 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71457 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71458 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71459 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71460 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71461 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71462 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71463 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71464 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71465 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71466 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71467 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71468 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71469 | 9/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71470 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71471 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71472 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71473 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71474 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71475 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71476 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71477 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71478 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71479 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71480 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71481 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71482 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71483 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71484 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71485 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71486 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71487 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71488 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71489 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71490 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71491 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71492 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71493 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71494 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71495 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71496 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71497 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71498 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71499 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71500 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71501 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71502 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71503 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71504 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71505 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71506 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71507 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71508 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71509 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71510 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71511 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71512 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71513 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71514 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71515 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71516 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71517 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71518 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71519 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71520 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71521 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71522 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71523 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71524 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71525 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71526 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71527 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71528 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71529 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71530 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71531 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71532 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71533 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71534 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71535 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71536 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71537 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71538 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71539 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71540 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71541 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71542 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71543 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71544 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71545 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71546 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71547 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71548 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71549 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71550 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71551 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71552 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71553 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71554 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71555 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71556 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71557 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71558 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71559 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71560 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71562 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71563 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71564 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71565 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71566 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71567 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71568 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71569 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71570 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71571 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71572 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71573 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71574 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71575 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71576 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71577 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71578 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71579 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71580 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71581 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71582 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71583 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71584 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71585 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71586 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71587 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71588 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71589 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71590 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71591 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71592 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71593 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71594 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71596 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71597 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71598 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71599 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71601 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71603 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71604 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71605 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71606 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71609 | 9/27/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 71610 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71611 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71612 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71613 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71615 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71616 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71620 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71621 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71622 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71623 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71624 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71625 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71626 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71627 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71628 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71629 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71630 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71631 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71634 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71635 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71637 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71638 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71639 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71640 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71641 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 71642 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71643 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71644 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71645 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71646 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71648 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71649 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71650 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71651 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71652 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71653 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71655 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71656 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71658 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71660 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71661 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71662 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71663 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71664 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71666 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71667 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71668 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71669 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71670 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71672 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71673 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71674 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71675 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71677 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71680 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71681 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71682 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71683 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71684 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71685 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71688 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71689 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71690 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71691 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71692 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71693 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71694 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71696 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71697 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71698 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71699 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71700 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71701 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71702 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71703 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71704 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71705 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71706 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71707 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71708 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71709 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71710 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71711 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71712 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71713 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71714 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71715 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71716 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71717 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71718 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71719 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71720 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71721 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71722 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71723 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71724 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71725 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71726 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71727 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71728 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71729 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71730 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71731 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71732 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71733 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71734 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71735 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71736 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71737 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71738 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71739 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71740 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71741 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71742 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71743 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71744 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71745 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71746 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71747 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71748 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71749 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71750 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71751 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71752 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71753 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71754 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71755 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71756 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71757 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 71758 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71759 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71760 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71761 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71762 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71763 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71764 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71765 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71766 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71767 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71768 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 71769 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71770 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71771 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71772 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71773 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71774 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71775 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71776 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71777 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71778 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71779 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71780 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71781 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71782 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71783 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71784 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71785 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71786 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71787 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71788 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71789 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71790 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71791 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71792 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71793 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71794 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71795 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71796 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71797 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71798 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71799 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71800 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71801 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71802 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71803 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71804 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71805 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71806 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71807 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71808 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71809 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71810 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71811 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71812 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71813 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71814 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71815 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71816 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71817 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71818 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71819 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71820 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71821 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71822 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71823 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71824 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71825 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71826 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71827 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71828 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71829 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71830 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71831 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71832 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71834 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71835 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71836 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71837 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71838 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71839 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71840 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71841 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71842 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71843 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71844 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71846 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71847 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71848 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71849 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71850 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71851 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71852 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71853 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71854 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71855 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71856 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71857 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71858 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71859 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71860 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71861 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71862 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71863 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71864 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71865 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71866 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71867 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71868 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71869 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71870 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71871 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71872 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71873 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71874 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71875 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71876 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71877 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71878 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71879 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71880 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71881 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71882 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71883 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71884 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71885 | 9/27/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 71886 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71887 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 71888 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71889 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71890 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71891 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71892 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71893 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71894 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71895 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71896 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71897 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71898 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71899 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71900 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71901 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71902 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71904 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71905 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71907 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71908 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 71909 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71910 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71911 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71912 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71913 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71914 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71915 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71916 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71917 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71918 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71919 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71920 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71921 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71922 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71923 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71924 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71925 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71926 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 71927 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71928 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71929 | 9/27/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 71930 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71931 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71932 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71933 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71934 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71935 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71936 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71937 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71938 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71939 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71940 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71941 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71942 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71943 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71944 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71945 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71946 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71947 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71948 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71949 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71950 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71951 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71952 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71953 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71954 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71955 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71956 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71957 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71958 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71959 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71960 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71961 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71962 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71963 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71964 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71965 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71966 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71967 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71968 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71969 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71970 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 71971 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71972 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71973 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71974 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 71975 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71976 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71977 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71978 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71979 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71980 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71981 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71982 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71983 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71984 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71985 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71986 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71987 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71988 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71989 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71990 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71991 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71992 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71993 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71994 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71995 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71996 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71997 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 71998 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 71999 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72000 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72001 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72002 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72003 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72004 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72005 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72006 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72007 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72008 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72009 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72010 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72011 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72012 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72013 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72014 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72015 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72016 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72018 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72019 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72020 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72021 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72022 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72023 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72024 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72025 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72026 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72027 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72029 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72030 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72031 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72032 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72033 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72034 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72035 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72036 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72037 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72038 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72039 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72040 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72041 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72042 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72043 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72044 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72045 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 72046 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72047 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72048 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72049 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72050 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72051 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72052 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72053 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72054 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72055 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72056 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72057 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72058 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72059 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72060 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72061 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72062 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72063 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72064 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72065 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72066 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72067 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72068 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72069 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72070 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72071 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72072 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72073 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72074 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72075 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72076 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72077 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72078 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72079 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72080 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72081 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72082 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72083 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72084 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72085 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72086 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72087 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72088 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72089 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72090 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72091 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72092 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72093 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72094 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72095 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72096 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72097 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72098 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72099 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72100 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72101 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72102 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72103 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72104 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72105 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72106 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72107 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72108 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72109 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72110 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72111 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72112 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72113 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72114 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72115 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72116 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72117 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72118 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72119 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72120 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72121 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72122 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72123 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72124 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72125 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72126 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72127 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72128 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72129 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72130 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72131 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72132 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72133 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72134 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72135 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72136 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72137 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72138 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72139 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72140 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72141 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72142 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72143 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72144 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72145 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72146 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72147 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72148 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72149 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72150 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72151 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72152 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72153 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72154 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 72155 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72156 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72157 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72158 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72159 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72160 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72161 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72162 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72163 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72164 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72165 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72166 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72167 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72168 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72169 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72170 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72171 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72172 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72173 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72174 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72175 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72176 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72177 | 9/27/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 72178 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72179 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72180 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72181 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72182 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72183 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72184 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72185 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72186 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72187 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72188 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72189 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72190 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72191 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72192 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72193 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72194 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72195 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72196 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72197 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72198 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72199 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72200 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72201 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72202 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72203 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72204 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72205 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72206 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72207 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72208 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72209 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72210 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72211 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72212 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72213 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72214 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72215 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72216 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72217 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72218 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72220 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72221 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72222 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72223 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72224 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72225 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72226 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72227 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72228 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72229 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72230 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72231 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72232 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72233 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72234 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72235 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72236 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72237 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72238 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72239 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72240 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72241 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72242 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72243 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72244 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72245 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72246 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72247 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72248 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72249 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72250 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72251 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72252 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72253 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72254 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72255 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72256 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72257 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72258 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72259 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72260 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72261 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72262 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72263 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72264 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72265 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72266 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72267 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72268 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72269 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72270 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72271 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72272 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72273 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72274 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72275 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72276 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72277 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72278 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72279 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72280 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72281 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 72282 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72283 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72284 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72285 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72286 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72287 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72288 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72289 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72290 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72291 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72292 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72293 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72294 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72295 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72296 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72297 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72298 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72299 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72300 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72301 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72302 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72303 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72304 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72305 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72306 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72307 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72308 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72309 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72310 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72311 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72312 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72313 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72314 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72315 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72316 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72317 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72318 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72319 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72320 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72321 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72322 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72323 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72324 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72325 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72326 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72327 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72328 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72329 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72330 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72331 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72332 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72333 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72334 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72335 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72336 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72337 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72338 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72339 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72340 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72341 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72342 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72343 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72344 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72345 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72346 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72347 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72348 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72349 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72350 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72351 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72352 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72353 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72354 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72355 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72356 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72357 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72358 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72359 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72360 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 72361 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72362 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72363 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72364 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72365 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72366 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72368 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72369 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72370 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72371 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72372 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72373 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72374 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72375 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72376 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72377 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72378 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72379 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72380 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72381 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72382 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72383 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72384 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72385 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72386 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72387 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72388 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72389 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72390 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72391 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72392 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72393 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72394 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72395 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72396 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72397 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72398 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72399 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72400 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72401 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72402 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72403 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72404 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72405 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72406 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72407 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72408 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72409 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72410 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72411 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72412 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72413 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72414 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72415 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72416 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72417 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72418 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72419 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72420 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72421 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72422 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72423 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72424 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72425 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72426 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72427 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72428 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72429 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72430 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72431 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72432 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72433 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72434 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72435 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72436 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72437 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72438 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72439 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72440 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72441 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72442 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72443 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72444 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72445 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72446 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72447 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72448 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72449 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72450 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72451 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72452 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72453 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72454 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72455 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72456 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72457 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72458 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72459 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72460 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72461 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72462 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72463 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72464 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72465 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72466 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72467 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72468 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72469 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72470 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72471 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72472 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72473 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72474 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72475 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72476 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72477 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72479 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72480 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72481 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72482 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72483 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72484 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72485 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72486 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72487 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72489 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72492 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72498 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72499 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72500 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72501 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72502 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72503 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72504 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72505 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72508 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72509 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72510 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72512 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72514 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72516 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72517 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72521 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72525 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72527 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72529 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72530 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72531 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72532 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72533 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72534 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72535 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72536 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72537 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72541 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72542 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72543 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72544 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72545 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72547 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72551 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72552 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72553 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72554 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72555 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72556 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72557 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72558 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72559 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72560 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72561 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72562 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72563 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72564 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72565 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72566 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72567 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72568 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72569 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72570 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72571 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72572 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72573 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72575 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72576 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72577 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72578 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72579 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72580 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72582 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72583 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72584 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72585 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72586 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72587 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72588 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72589 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72590 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72591 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72592 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72593 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72594 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72596 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72597 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72598 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72599 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72601 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72603 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72604 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72605 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72606 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72609 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72610 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72611 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72612 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72613 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72615 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72616 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72620 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72621 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72622 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72623 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72624 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72625 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72626 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72627 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72628 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72629 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72630 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72631 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72634 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72635 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72637 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72638 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72639 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72640 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72641 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72642 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72643 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72644 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72645 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72646 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72648 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72649 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72650 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72651 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72652 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72653 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72655 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72656 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72658 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72660 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72661 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72662 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72663 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72664 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72666 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72667 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72668 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72669 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72670 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72672 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72673 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72674 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72675 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72677 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72680 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72681 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72682 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72683 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72684 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72685 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72688 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72689 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72690 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72691 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72692 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72693 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72694 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72696 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72697 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72698 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72699 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72700 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72701 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72702 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72703 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72704 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72705 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72706 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72707 | 9/6/2023 | Deck Technologies Inc. | $550,000.00 | | | | | $550,000.00 |
| Name on File Address on File | 72708 | 9/6/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 72709 | 9/5/2023 | FTX Trading Ltd. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 72710 | 9/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72711 | 9/7/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 72714 | 9/7/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72715 | 9/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72716 | 9/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72717 | 9/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72719 | 9/16/2023 | FTX Trading Ltd. | $9,000.00 | | | | | $9,000.00 |
| Name on File Address on File | 72721 | 9/16/2023 | FTX Trading Ltd. | $919.00 | | | | | $919.00 |
| Name on File Address on File | 72722 | 9/21/2023 | FTX Trading Ltd. | $7,882.15 | | | | | $7,882.15 |
| Name on File Address on File | 72723 | 9/17/2023 | FTX Trading Ltd. | $100.00 | | | | | $100.00 |
| Name on File Address on File | 72724 | 9/16/2023 | FTX Trading Ltd. | $252.05 | | | | | $252.05 |
| Name on File Address on File | 72725 | 9/20/2023 | FTX US Trading, Inc. | | $0.00 | | $993.00 | | $993.00 |
| Name on File Address on File | 72726 | 9/21/2023 | FTX US Trading, Inc. | | | $1,500.00 | | | $1,500.00 |
| Name on File Address on File | 72727 | 9/17/2023 | FTX Trading Ltd. | $40,000.00 | | | | | $40,000.00 |
| Name on File Address on File | 72728 | 9/21/2023 | FTX Canada Inc | $500.00 | | | | | $500.00 |
| Name on File Address on File | 72729 | 9/21/2023 | FTX Trading Ltd. | $250.00 | | | | | $250.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72730 | 9/22/2023 | FTX EU Ltd. | $1,037.45 | | | | | $1,037.45 |
| Name on File Address on File | 72731 | 9/22/2023 | FTX Trading Ltd. | | | | $100,000.00 | | $100,000.00 |
| Name on File Address on File | 72732 | 9/22/2023 | FTX Trading Ltd. | $115.00 | | $495.00 | | | $610.00 |
| Name on File Address on File | 72733 | 9/21/2023 | Alameda Research Ltd | $2,031,812.00 | | | | | $2,031,812.00 |
| Name on File Address on File | 72735 | 9/24/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72736 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72737 | 9/24/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72738 | 9/24/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 72739 | 9/24/2023 | FTX Trading Ltd. | | | $593.14 | $0.00 | $0.00 | $593.14 |
| Name on File Address on File | 72740 | 9/24/2023 | Liquid Securities Singapore Pte Ltd | $32,040.00 | | | | | $32,040.00 |
| Name on File Address on File | 72741 | 9/25/2023 | FTX Trading Ltd. | $11,000.00 | | | | | $11,000.00 |
| Name on File Address on File | 72742 | 9/24/2023 | FTX Trading Ltd. | $2,556.89 | | | | | $2,556.89 |
| Name on File Address on File | 72743 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72744 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72746 | 9/25/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72748 | 9/25/2023 | FTX Trading Ltd. | $550.00 | | | | | $550.00 |
| Name on File Address on File | 72752 | 9/25/2023 | FTX Trading Ltd. | $521.00 | | | | | $521.00 |
| Name on File Address on File | 72755 | 9/26/2023 | FTX US Services, Inc. | $97.64 | | | | | $97.64 |
| Name on File Address on File | 72760 | 9/26/2023 | FTX Trading Ltd. | $323.45 | | | | | $323.45 |
| Name on File Address on File | 72761 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72762 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72763 | 9/26/2023 | FTX Trading Ltd. | $9,095.00 | | | | | $9,095.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72765 | 9/28/2023 | FTX Digital Assets LLC | $3,609.54 | | | | | $3,609.54 |
| Name on File Address on File | 72767 | 9/28/2023 | FTX Trading Ltd. | $1,428.53 | | | | | $1,428.53 |
| Name on File Address on File | 72768 | 9/27/2023 | FTX Trading Ltd. | $130.00 | | | | | $130.00 |
| Name on File Address on File | 72769 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72771 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 72772 | 9/27/2023 | FTX Crypto Services Ltd. | $46,592.55 | | | | | $46,592.55 |
| Name on File Address on File | 72773 | 9/26/2023 | FTX Trading Ltd. | $20,000.00 | | | | | $20,000.00 |
| Name on File Address on File | 72775 | 9/27/2023 | FTX Trading Ltd. | $22,500.00 | | | | | $22,500.00 |
| Name on File Address on File | 72777 | 9/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 72779 | 9/27/2023 | FTX Trading Ltd. | $1,027.42 | | | | | $1,027.42 |
| Name on File Address on File | 72781 | 9/27/2023 | FTX Trading Ltd. | $4,172.00 | | | | | $4,172.00 |
| Name on File Address on File | 72782 | 9/27/2023 | FTX Trading Ltd. | $90,000.00 | | | | | $90,000.00 |
| Name on File Address on File | 72784 | 9/28/2023 | FTX Trading Ltd. | $1,295.00 | | | | | $1,295.00 |
| Name on File Address on File | 72788 | 9/28/2023 | West Realm Shires Inc. | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| Name on File Address on File | 72790 | 9/28/2023 | West Realm Shires Services Inc. | $126,610,000.00 | | | | | $126,610,000.00 |
| Name on File Address on File | 72791 | 9/6/2023 | Liquid Securities Singapore Pte Ltd | $5,741.43 | | | | | $5,741.43 |
| Name on File Address on File | 72792 | 9/28/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |
| Name on File Address on File | 72793 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72794 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72795 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72796 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72797 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72798 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72799 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72800 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72801 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72802 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72803 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72804 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72805 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72806 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72807 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72808 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72809 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72810 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72811 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72812 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72813 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72814 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72815 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72816 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72817 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72818 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72819 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72820 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72821 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72822 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72823 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72824 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72825 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72826 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72827 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72828 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72829 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72830 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72831 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72832 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72834 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72835 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 72836 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72837 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72838 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72839 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72840 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72841 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72842 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72843 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72844 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72846 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72847 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72848 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72849 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72850 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72851 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72852 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72853 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72854 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72855 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72856 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72857 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72858 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72859 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72860 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72861 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72862 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72863 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72864 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72865 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72866 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72867 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72868 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72869 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72870 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72871 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72872 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72873 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72874 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72875 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72876 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72877 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72878 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72879 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 72880 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72881 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72882 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72883 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72884 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72885 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72886 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72887 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72888 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72889 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72890 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72891 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72892 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72893 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72894 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72895 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72896 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72897 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72898 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72899 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72900 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72901 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72902 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72904 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72905 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72907 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72908 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72909 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72910 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72911 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72912 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72913 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72914 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72915 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72916 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72917 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72918 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72919 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72920 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72921 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72922 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72923 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72924 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72925 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72926 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72927 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72928 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72929 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72930 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72931 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72932 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72933 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72934 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72935 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72936 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72937 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72938 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72939 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72940 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72941 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72942 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72943 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72944 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72945 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72946 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72947 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72948 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72949 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72950 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72951 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72952 | 9/27/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 72953 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72954 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72955 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72956 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72957 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72958 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72959 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72960 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72961 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72962 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72963 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72964 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72965 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72966 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72967 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72968 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72969 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72970 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72971 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72972 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72973 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 72974 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72975 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72976 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72977 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72978 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72979 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72980 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72981 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72982 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72983 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72984 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72985 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 72986 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72987 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72988 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72989 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72990 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72991 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72992 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72993 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72994 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 72995 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 72996 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72997 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72998 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 72999 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73000 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73001 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73002 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73003 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73004 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73005 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73006 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73007 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73008 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73009 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73010 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73011 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73012 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73013 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73014 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73015 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73016 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73017 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73018 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73019 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73020 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73021 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73022 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73023 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73024 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73025 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73026 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73027 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73029 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73030 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73031 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73032 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73033 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73034 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73035 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73036 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73037 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73038 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73039 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73040 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73041 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73042 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73043 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73044 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73045 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73046 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73047 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73048 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73049 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73050 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73051 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73052 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73053 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73054 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73055 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73056 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73057 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73058 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73059 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73060 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73061 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73062 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73063 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73064 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73065 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73066 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73067 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73068 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73069 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73070 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73071 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73072 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73073 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73074 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73075 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73076 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73077 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73078 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73079 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73080 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73081 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73082 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73083 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73084 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73085 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73086 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73087 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73088 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73089 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73090 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73091 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73092 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73093 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73094 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73095 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73096 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73097 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73098 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73099 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73100 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73101 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73102 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73103 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73104 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73105 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 73106 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73107 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73108 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73109 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 73110 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73111 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73112 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73113 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73114 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73115 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73116 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73117 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73118 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73119 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73120 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 73121 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73122 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73123 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73124 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73125 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73126 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73127 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73128 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73129 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73130 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73131 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73132 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73133 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73134 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73135 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73136 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73137 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73138 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73139 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73140 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73141 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73142 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73143 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73144 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73145 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73146 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73147 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73148 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73149 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73150 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73151 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73152 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73153 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 73154 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73155 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73156 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73157 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73158 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73159 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73160 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73161 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73162 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73163 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73164 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73165 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73166 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73167 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73168 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73169 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73170 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73171 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73172 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73173 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73174 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73175 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73176 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73177 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73178 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73179 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73180 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73181 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73182 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73183 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73184 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73185 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73186 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73187 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73188 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73189 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73190 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73191 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73192 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73193 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73194 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73195 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73196 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73197 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73198 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73199 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73200 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73201 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73202 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73203 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73204 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73205 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73206 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73207 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73208 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73209 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73210 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73211 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73212 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73213 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73214 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73215 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73216 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73217 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73218 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73219 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73220 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73221 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73222 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73223 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73224 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73225 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73226 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73227 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73228 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73229 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73230 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73231 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73232 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73233 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73234 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73235 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73236 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73237 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73238 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73239 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73240 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73241 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73242 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73243 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73244 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73245 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73246 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73247 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73248 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73249 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73250 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73251 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73252 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73253 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73254 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73255 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73256 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73257 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73258 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73259 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73260 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73261 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73262 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73263 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73264 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73265 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73266 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73267 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73268 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73269 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73270 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73271 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73272 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73273 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73274 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73275 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73276 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73277 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73278 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73279 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73280 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73281 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73282 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73283 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73284 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73285 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73286 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73287 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73288 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73289 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73290 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73291 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73292 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73293 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73294 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73295 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73296 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73297 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73298 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73299 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73300 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73301 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73302 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73303 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73304 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73305 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73306 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73307 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73308 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73309 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73310 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73311 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73312 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73313 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73314 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73315 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73316 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73317 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73318 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73319 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73320 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73321 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73322 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73323 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73324 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73325 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73326 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73327 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73328 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73329 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73330 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73331 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73332 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73333 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73334 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73335 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73336 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73337 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73338 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73339 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73340 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73341 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73342 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73343 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73344 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73345 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73346 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73347 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73348 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73349 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73350 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73351 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73352 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73353 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73354 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73355 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73356 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73357 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73358 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73359 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73360 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73361 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73362 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73363 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73364 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73365 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73366 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73367 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73368 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73369 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73370 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73371 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73372 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73373 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73374 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73375 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73376 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73377 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73378 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73379 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73380 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73381 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73382 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73383 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73384 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73385 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73386 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73387 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73388 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73389 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73390 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73391 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73392 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73393 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73394 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73395 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73396 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73397 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73398 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73399 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73400 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73401 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73402 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73403 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73404 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73405 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73406 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73407 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73408 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73409 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73410 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73411 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73412 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73413 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73414 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73415 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73416 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73417 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73418 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73419 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73420 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73421 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73422 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73423 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73424 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73425 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73426 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73427 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73428 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73429 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73430 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73431 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73432 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73433 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73434 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73435 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73436 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73437 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73438 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73439 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73440 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73441 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73442 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73443 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73444 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73445 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73446 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73447 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73448 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73449 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73450 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73451 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73452 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73453 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73454 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73455 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73456 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73457 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 73458 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73459 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73460 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73461 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73462 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73463 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73464 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73465 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73466 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73467 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73468 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73469 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73470 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73471 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73472 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73473 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73474 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73475 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73476 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 73477 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 73478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73479 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73480 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73481 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73482 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73483 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73484 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73485 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73486 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73487 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73489 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73492 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73498 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73499 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73500 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73501 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73502 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73503 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73504 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73505 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73508 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73509 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73510 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73512 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73514 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73516 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73517 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73521 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73525 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73527 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73529 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73530 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73531 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73532 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73533 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73534 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73535 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73536 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73537 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73541 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73542 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73543 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73544 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73545 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73547 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73551 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73552 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73553 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73554 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73555 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73556 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73557 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73558 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73559 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73560 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73561 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73562 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73563 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73564 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73565 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73566 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73567 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73568 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73569 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73570 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73571 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73572 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73573 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73574 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73575 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73576 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73577 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73578 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73579 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73580 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73582 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73583 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73584 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73585 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73586 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73587 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73588 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73589 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73590 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73591 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73592 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73593 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73594 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73595 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73596 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73597 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73598 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73599 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73600 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73601 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73602 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73603 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73604 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73605 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73606 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73607 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73608 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73609 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73610 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73611 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73612 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73613 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73614 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73616 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73617 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73618 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73619 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73620 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73621 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73622 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73623 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73624 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73625 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73626 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73627 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73628 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73629 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73630 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73631 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73632 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73633 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73634 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73635 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73636 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73637 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73638 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73639 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73640 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73641 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73642 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73643 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73644 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73645 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73646 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73647 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73648 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73649 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73650 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73651 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73652 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73653 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73654 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73655 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73656 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73657 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73658 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73659 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73660 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73661 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73662 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73663 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73664 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73665 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73666 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73667 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73668 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73669 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73670 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73671 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73672 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73673 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73674 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73675 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73676 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73677 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73678 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73679 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73680 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73681 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73682 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73683 | 9/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 73684 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73685 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73686 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73687 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73688 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73689 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73693 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73694 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73695 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73700 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73701 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73702 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73703 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73707 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73708 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73710 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73711 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73713 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73717 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73720 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73726 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73729 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73733 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73736 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73737 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73739 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73743 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73744 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73745 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73746 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73747 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73748 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73749 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73750 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73751 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73752 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73753 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73754 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73755 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73756 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73757 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73758 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73759 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73760 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73761 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73762 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73763 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73764 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73765 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73766 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73767 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73768 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73769 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73770 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73771 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73772 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73773 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73774 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73775 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73776 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73777 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73778 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73779 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73780 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73781 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73782 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73783 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73784 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73785 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73786 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73787 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73788 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73789 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73790 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73791 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73792 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73793 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73794 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73795 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73796 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73797 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73798 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73799 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73800 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73801 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73802 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73803 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73804 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73805 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73806 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73807 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73808 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73809 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73810 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 73811 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73812 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73813 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73814 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73815 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73816 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73817 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73818 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73819 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73820 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73821 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73822 | 7/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73823 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73824 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73825 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73826 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73827 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73828 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73829 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73830 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73831 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73832 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73833 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73834 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73835 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73836 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73837 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73838 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73839 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73840 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73841 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73842 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73843 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73844 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73845 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73846 | 7/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73847 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73848 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73849 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73850 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73851 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73852 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73853 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73854 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73855 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73856 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73857 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73858 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73859 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73860 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73861 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73862 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73863 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73864 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73865 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73866 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73867 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73868 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73869 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73870 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73871 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73872 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73873 | 7/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73874 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73875 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73876 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73877 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73878 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73879 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73880 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73881 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73882 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73883 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73884 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73885 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73886 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73887 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73888 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73889 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73890 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73891 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73892 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73893 | 7/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73894 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73895 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73896 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73897 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73898 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 73899 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73900 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73901 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73902 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73903 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73904 | 7/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73905 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73906 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73907 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73908 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73909 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73910 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73911 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73912 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73913 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73914 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73915 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73916 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73917 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73918 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73919 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 73920 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73921 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73922 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73923 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73924 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73925 | 7/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73926 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73927 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73928 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73929 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73930 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73931 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73932 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73933 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73934 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73935 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73936 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73937 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73938 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73939 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73940 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73941 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73942 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73943 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73944 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73945 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73946 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73947 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73948 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73949 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73950 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73951 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73952 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73953 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73954 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73955 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73956 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73957 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73958 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73959 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73960 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73961 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73962 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73963 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73964 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73965 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73966 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73967 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73968 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73969 | 7/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 73970 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73971 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73972 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73973 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73974 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73975 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73976 | 7/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73977 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73978 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73979 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73980 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73981 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73982 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73983 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73984 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73985 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73986 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 73987 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73988 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73989 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73990 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73991 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73992 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73993 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73994 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73995 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73996 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73997 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73998 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 73999 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74000 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74001 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74002 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74003 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74004 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74005 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74006 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74007 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74008 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74009 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74010 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74011 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74012 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74013 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74014 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74015 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74016 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74017 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74018 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74019 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74020 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74021 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74022 | 7/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74023 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74024 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74025 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74026 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74027 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74028 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74029 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74030 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74031 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74032 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74033 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74034 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74035 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74036 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74037 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74038 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74039 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74040 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74041 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74042 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74043 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74044 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74045 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74046 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74047 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74048 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74049 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74050 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74051 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74052 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74053 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74054 | 7/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74055 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74056 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74057 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74058 | 7/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74059 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74060 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74061 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74062 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74063 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74064 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74065 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74066 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74067 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74068 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74069 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74070 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74071 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74072 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74073 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74074 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74075 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74076 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74077 | 7/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74078 | 7/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74079 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74080 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74081 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74082 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74083 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74084 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74085 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74086 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74087 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74088 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74089 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74090 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74091 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74092 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74093 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74094 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74095 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74096 | 7/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74097 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74098 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74099 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74100 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74101 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74102 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74103 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74104 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74105 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74106 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74107 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74108 | 7/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74109 | 7/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74110 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74111 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74112 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74113 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74114 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74115 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74116 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74117 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74118 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74119 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74120 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74121 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74122 | 7/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74123 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74124 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74125 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74126 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74127 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74128 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74129 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74130 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74131 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74132 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74133 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74134 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74135 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74136 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74137 | 7/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74138 | 7/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74139 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74140 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74141 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74142 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74143 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74144 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74145 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74146 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74147 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74148 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74149 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74150 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74151 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74152 | 7/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74153 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74154 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74155 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74156 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74157 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74158 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74159 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74160 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74161 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74162 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74163 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74164 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74165 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74166 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74167 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74168 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74169 | 7/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74170 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74171 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74172 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74173 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74174 | 7/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74175 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74176 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74177 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74178 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74179 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74180 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74181 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74182 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74183 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74184 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74185 | 7/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74186 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74187 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74188 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74189 | 7/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74190 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74191 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74192 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74193 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74194 | 8/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74195 | 8/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74196 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74197 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74198 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74199 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74200 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74201 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74202 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74203 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74204 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74205 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74206 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74207 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74208 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74209 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74210 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74211 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74212 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74213 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74214 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74215 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74216 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74217 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74218 | 8/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74219 | 8/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74220 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74221 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74222 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74223 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74224 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74225 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74226 | 8/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74227 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74228 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74229 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74230 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74231 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74232 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74233 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74234 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74235 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74236 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74237 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74238 | 8/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74239 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74240 | 8/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74241 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74242 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74243 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74244 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74245 | 8/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74246 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74247 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74248 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74249 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74250 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74251 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74252 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74253 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74254 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74255 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74256 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74257 | 8/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74258 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74259 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74260 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74261 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74262 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74263 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74264 | 8/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74265 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74266 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74267 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74268 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74269 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74270 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74271 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74272 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74273 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74274 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74275 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74276 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74277 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74278 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74279 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74280 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74281 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74282 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74283 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74284 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74285 | 8/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74286 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74287 | 8/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74288 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74289 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74290 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74291 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74292 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74293 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74294 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74295 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74296 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74297 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74298 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74299 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74300 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74301 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74302 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74303 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74304 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74305 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74306 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74307 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74308 | 8/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74309 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74310 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74311 | 8/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74312 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74313 | 8/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74314 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74315 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74316 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74317 | 8/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74318 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74319 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74320 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74321 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74322 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74323 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74324 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74325 | 8/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74326 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74327 | 8/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74328 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74329 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74330 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74331 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74332 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74333 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74334 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74335 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74336 | 8/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74337 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74338 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74339 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74340 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74341 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74342 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74343 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74344 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74345 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74346 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74347 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74348 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74349 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74350 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74351 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74352 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74353 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74354 | 8/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74355 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74356 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74357 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74358 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74359 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74360 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74361 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74362 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74363 | 8/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74364 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74365 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74366 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74367 | 8/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74368 | 8/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74369 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74370 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74371 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74372 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74373 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74374 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74375 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74376 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74377 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74378 | 8/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74379 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74380 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74381 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74382 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74383 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74384 | 8/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74385 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74386 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74387 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74388 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74389 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74390 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74391 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74392 | 8/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74393 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74394 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74395 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74396 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74397 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74398 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74399 | 8/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74400 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74401 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74402 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74403 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74404 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74405 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74406 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74407 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74408 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74409 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74410 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74411 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74412 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74413 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74414 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74415 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74416 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74417 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74418 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74419 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74420 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74421 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74422 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74423 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74424 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74425 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74426 | 8/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74427 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74428 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74429 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74430 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74431 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74432 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74433 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74434 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74435 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74436 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74437 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74438 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74439 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74440 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74441 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74442 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74443 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74444 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74445 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74446 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74447 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74448 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74449 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74450 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74451 | 8/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74452 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74453 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74454 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74455 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74456 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74457 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74458 | 8/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74459 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74460 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74461 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74462 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74463 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74464 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74465 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74466 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74467 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74468 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74469 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74470 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74471 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74472 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74473 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74474 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74475 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74476 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74477 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74478 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74479 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74480 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74481 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74482 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74483 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74484 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74485 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74486 | 8/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74487 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74488 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74489 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74490 | 8/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74491 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74492 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74493 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74494 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74495 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74496 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74497 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74498 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74499 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74500 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74501 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74502 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74503 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74504 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74505 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74506 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74507 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74508 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74509 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74510 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74511 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74512 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74513 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74514 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74515 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74516 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74517 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74518 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74519 | 8/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74520 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74521 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74522 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74523 | 8/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74524 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74525 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74526 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74527 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74528 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74529 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74530 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74531 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74532 | 8/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74533 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74534 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74535 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74536 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74537 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74538 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74539 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74540 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74541 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74542 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74543 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74544 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74545 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74546 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74547 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74548 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74549 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74550 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74551 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74552 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74553 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74554 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74555 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74556 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74557 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74558 | 8/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74559 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74560 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74561 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74562 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74563 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74564 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74565 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74566 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74567 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74568 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74569 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74570 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74571 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74572 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74573 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74574 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74575 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74576 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74577 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74578 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74579 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74580 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74581 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74582 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74583 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74584 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74585 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74586 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74587 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74588 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74589 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74590 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74591 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74592 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74593 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74594 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74595 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74596 | 8/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74597 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74598 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74599 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74600 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74601 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74602 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74603 | 8/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74604 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74605 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74606 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74607 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74608 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74609 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74610 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74611 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74612 | 8/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74613 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74614 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74615 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74616 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74617 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74618 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74619 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74620 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74621 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74622 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74623 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74624 | 8/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74625 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74626 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74627 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74628 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74629 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74630 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74631 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74632 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74633 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74634 | 8/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74635 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74636 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74637 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74638 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74639 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74640 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74641 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74642 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74643 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74644 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74645 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74646 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74647 | 8/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74648 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74649 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74650 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74651 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74652 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74653 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74654 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74655 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74656 | 8/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74657 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74658 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74659 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74660 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74661 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74662 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74663 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74664 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74665 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74666 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74667 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74668 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74669 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74670 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74671 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74672 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74673 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74674 | 8/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74675 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74676 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74677 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74678 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74679 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74680 | 8/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74681 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74682 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74683 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74684 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74685 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74686 | 8/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74687 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74688 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74689 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74690 | 8/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74691 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74692 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74693 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74694 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74695 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74696 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74697 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74698 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74699 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74700 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74701 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74702 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74703 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74704 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74705 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74706 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74707 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74708 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74709 | 8/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74710 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74711 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74712 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74713 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74714 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74715 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74716 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74717 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74718 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74719 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74720 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74721 | 8/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74722 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74723 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74724 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74725 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74726 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74727 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74728 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74729 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74730 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74731 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74732 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74733 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74734 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74735 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74736 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74737 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74738 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74739 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74740 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74741 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74742 | 8/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74743 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74744 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74745 | 8/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74746 | 9/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74747 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74748 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74749 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74750 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74751 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74752 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74753 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74754 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74755 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74756 | 9/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74757 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74758 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74759 | 9/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74760 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74761 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74762 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74763 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74764 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74765 | 9/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74766 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74767 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74768 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74769 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74770 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74771 | 9/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74772 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74773 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74774 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74775 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74776 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74777 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74778 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74779 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74780 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74781 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74782 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74783 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74784 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74785 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74786 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74787 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74788 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74789 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74790 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74791 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74792 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74793 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74794 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74795 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74796 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74797 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74798 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74799 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74800 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74801 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74802 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74803 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74804 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74805 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74806 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74807 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74808 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74809 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74810 | 9/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74811 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74812 | 9/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74813 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74814 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74815 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74816 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74817 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74818 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74819 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74820 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74821 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74822 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74823 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74824 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74825 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74826 | 9/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74827 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74828 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74829 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74830 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74831 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74832 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74833 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74834 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74835 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74836 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74837 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74838 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74839 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74840 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74841 | 9/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74842 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74843 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74844 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74845 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74846 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74847 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74848 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74849 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74850 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74851 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74852 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74853 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74854 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74855 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74856 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74857 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74858 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74859 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74860 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74861 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74862 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74863 | 9/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74864 | 9/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74865 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74866 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74867 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74868 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74869 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74870 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74871 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74872 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74873 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74874 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74875 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74876 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74877 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74878 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74879 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74880 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74881 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74882 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74883 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74884 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74885 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74886 | 9/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74887 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74888 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 74889 | 9/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74890 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74891 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74892 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74893 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74894 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74895 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74896 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74897 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74898 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74899 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74900 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74901 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74902 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74903 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74904 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74905 | 9/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 74906 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74907 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74908 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74909 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 74910 | 9/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74911 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74912 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74913 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74914 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74915 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74916 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74917 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74918 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74919 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74920 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74921 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74922 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74923 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74924 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74925 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74926 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74927 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74928 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74929 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74930 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74931 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74932 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74933 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74934 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74935 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74936 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74937 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74938 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74939 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74940 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74941 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74942 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74943 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74944 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74945 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74946 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74947 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74948 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74949 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74950 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74951 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74952 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74953 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74954 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74955 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74956 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74957 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74958 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74959 | 9/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74960 | 9/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74961 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74962 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74963 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74964 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74965 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74966 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74967 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74968 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74969 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74971 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74972 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74973 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74974 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74975 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74976 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74977 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 74978 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74979 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74980 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74981 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74982 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74983 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74984 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74985 | 9/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74986 | 9/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 74987 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74988 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74989 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74990 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74991 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74992 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74993 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74994 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74995 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74996 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74997 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74998 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 74999 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75000 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75001 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75002 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75003 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75004 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75005 | 9/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75006 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75007 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75008 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75009 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75010 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75011 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75012 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75013 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75014 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75015 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75016 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75017 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75018 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75019 | 9/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75020 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75021 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75022 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75023 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75024 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75025 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75026 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75027 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75028 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75029 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75030 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75031 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75032 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75033 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75034 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75035 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75036 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75037 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75038 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75039 | 9/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75040 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75041 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75042 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75043 | 9/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75044 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75045 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75047 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75048 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75049 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75050 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75051 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75052 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75053 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75055 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75057 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75058 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75059 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75060 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75061 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75062 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75063 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75064 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75065 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75066 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75067 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75068 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75069 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75070 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75071 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75072 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75073 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75074 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75075 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75076 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75077 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75078 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75079 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75080 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75081 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75082 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75083 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75084 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75085 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75086 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75087 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75088 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75089 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75090 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75091 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75092 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75093 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75094 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75095 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75096 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75097 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75098 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75099 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75100 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75101 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75102 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75103 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75104 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75105 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75106 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75107 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75108 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75109 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75110 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75111 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75112 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75113 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75114 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75115 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75116 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75117 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75118 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75119 | 9/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75120 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75121 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75122 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75123 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75124 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75125 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75126 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75127 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75128 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75129 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75130 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75131 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75132 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75133 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75134 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75135 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75136 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75137 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75138 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75139 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75140 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75141 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75142 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75143 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75144 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75145 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75146 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75147 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75148 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75149 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75150 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75151 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75152 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75153 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75154 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75155 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75156 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75157 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75158 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75159 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75160 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75161 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75162 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75163 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75164 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75165 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75166 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75167 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75168 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75169 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75170 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75171 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75172 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75173 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75174 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75175 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75176 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75177 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75178 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75179 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75180 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75181 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75182 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75183 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75184 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75185 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75186 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75187 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75188 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75189 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75190 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75191 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75192 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75193 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75194 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75195 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75196 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75197 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75198 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75199 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75200 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75201 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75202 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75203 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75204 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75205 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75206 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75207 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75208 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75209 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75210 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75211 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75212 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75213 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75214 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75215 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75216 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75217 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75218 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75219 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75220 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75221 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75222 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75223 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75224 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75225 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75226 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75227 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75228 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75229 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75230 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75231 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75232 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75233 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75234 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75235 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75236 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75237 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75238 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75239 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75240 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75241 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75242 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75243 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75244 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75245 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75246 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75247 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75248 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75249 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75250 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75251 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75252 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75253 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75254 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75255 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75256 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75257 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75258 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75259 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75260 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75261 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75262 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75263 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75264 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75265 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75266 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75267 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75268 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75269 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75270 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75271 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75272 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75273 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75274 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75275 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75276 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75277 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75278 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75279 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75280 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75281 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75282 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75283 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75284 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75285 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75286 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75287 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75288 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75289 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75290 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75291 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75292 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75293 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75294 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75295 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75296 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75297 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75298 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75299 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75300 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75301 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75302 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75303 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75304 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75305 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75306 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75307 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75308 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75309 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75310 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75311 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75312 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75313 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75314 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75315 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75316 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75317 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75318 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75319 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75320 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75321 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75322 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75323 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75324 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75325 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75326 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75327 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75328 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75329 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75330 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75331 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75332 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75333 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75334 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75335 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75336 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75337 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75338 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75339 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75340 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75341 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75342 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75343 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75344 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75345 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75346 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75347 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75348 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75349 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75350 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75351 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75352 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75353 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75354 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75355 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75356 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75357 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75358 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75359 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75360 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75361 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75362 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75363 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75364 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75365 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75366 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75367 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75368 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75369 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75370 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75371 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75372 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75373 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75374 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75375 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75376 | 9/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75377 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75378 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75379 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75380 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75381 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75382 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75383 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75384 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75385 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75386 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75387 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75388 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75389 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75390 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75391 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75392 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75393 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75394 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75395 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75396 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75397 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75398 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75399 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75400 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75401 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75402 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75403 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75404 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75405 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75406 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75407 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75408 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75409 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75410 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75411 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75412 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75413 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75414 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75415 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75417 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75418 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75419 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75420 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75421 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75422 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75423 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75424 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75425 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75426 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75427 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75428 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75429 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75430 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75431 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75432 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75433 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75434 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75435 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75436 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75437 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75438 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75439 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75440 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75441 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75442 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75443 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75444 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75445 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75446 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75447 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75448 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75449 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75450 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75451 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75452 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75453 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75454 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75455 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75456 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75457 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75458 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75459 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75460 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75462 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75463 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75464 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75465 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75466 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75467 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75468 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75469 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75471 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75473 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75474 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75475 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75476 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75477 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75479 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75481 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75482 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75483 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75484 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75485 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75487 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75488 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75489 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75490 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75491 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75492 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75493 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75494 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75495 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75496 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75497 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75498 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75499 | 9/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75500 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75501 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75502 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75503 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75504 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75505 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75506 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75508 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75509 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75510 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75511 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75512 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75513 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75514 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75515 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75516 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75517 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75518 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75519 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75520 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75521 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75522 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75523 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75524 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75525 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75526 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75527 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75528 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75529 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75530 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75531 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75532 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75533 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75534 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75535 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75536 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75537 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75539 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75540 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75541 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75542 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75543 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75544 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75545 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75546 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75547 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75548 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75549 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75550 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75551 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75552 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75553 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75554 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75555 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75556 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75557 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75558 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75559 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75560 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75561 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75562 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75563 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75564 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75565 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75566 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75567 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75568 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75569 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75570 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75571 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75572 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75573 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75574 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75575 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75576 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75577 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75578 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75579 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75580 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75581 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75582 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75583 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75584 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75585 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75586 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75587 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75588 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75589 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75590 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75591 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75592 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75593 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75594 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75595 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75596 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75597 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75598 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75599 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75600 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75601 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75602 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75603 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75604 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75605 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75606 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75607 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75608 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75609 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75610 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75611 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75612 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75613 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75614 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75615 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75616 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75617 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75618 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75619 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75620 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75621 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75622 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75623 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75624 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75625 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75626 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75627 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75628 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75629 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75630 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75631 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75632 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75633 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75634 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75635 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75636 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75637 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75638 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75639 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75640 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75642 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75643 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75644 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75645 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75646 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75648 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75649 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75650 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75651 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75652 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75653 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75654 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75655 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75656 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75657 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75658 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75659 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75660 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75661 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75662 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75663 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75664 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75665 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75666 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75667 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75668 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75669 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75670 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75671 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75672 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75673 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75674 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75675 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75676 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75677 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75678 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75679 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75680 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75681 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75683 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75684 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75685 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75686 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75687 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75689 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75690 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75691 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75692 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75693 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75694 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75695 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75696 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75697 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75698 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75699 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75700 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75701 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75702 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75703 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75704 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75705 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75706 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75707 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75708 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75709 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75710 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75711 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75712 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75713 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75714 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75715 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75716 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75717 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75718 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75719 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75720 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75721 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75722 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75724 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75725 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75726 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75727 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75728 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75729 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75730 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75731 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75732 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75733 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75734 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75735 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75736 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75737 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75738 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75739 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75741 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75742 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75743 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75744 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75745 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75746 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75747 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75748 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75749 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75750 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75751 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75752 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75753 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75754 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75755 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75756 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75757 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75758 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75759 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75760 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75761 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75762 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75763 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75764 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75765 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75766 | 9/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75767 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75768 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75769 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75770 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75771 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75772 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75773 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75774 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75775 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75776 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75777 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75778 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75779 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75780 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75781 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75782 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75783 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75784 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75785 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75786 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75787 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75788 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75789 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75790 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75791 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75792 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75793 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75794 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75796 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75798 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75799 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75800 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75801 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75802 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75803 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75804 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75805 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75806 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75807 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75808 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75809 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75810 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75811 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75812 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75813 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75814 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75815 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75816 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75817 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75818 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75820 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75821 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75823 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75824 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75825 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75826 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75827 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75828 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75829 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75831 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75832 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75833 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75834 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75835 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75836 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75837 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75838 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75839 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75840 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75841 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75842 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75843 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75844 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75845 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75846 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75847 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75849 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75850 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75851 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75852 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75853 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75854 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75855 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75856 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75857 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75858 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75859 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75860 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75861 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75863 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75864 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75867 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75871 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75875 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75877 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75879 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75880 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75881 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75884 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75887 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75888 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75889 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75890 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75891 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75892 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75893 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75894 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75895 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75897 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75898 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75899 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75900 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75901 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75902 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75903 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75904 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 75905 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75906 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75907 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75908 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75909 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75910 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75911 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75912 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75914 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75915 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75916 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75917 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75918 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75919 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75920 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75922 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75923 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75924 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75925 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75926 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75927 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75928 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75929 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75930 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75931 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75932 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75933 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75934 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75935 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75936 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75937 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75938 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75939 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75940 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75941 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75942 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75943 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75944 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75945 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75946 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75947 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75948 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75949 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75950 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75951 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75952 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75953 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75954 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75955 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75956 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75957 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75958 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75959 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75960 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75961 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75962 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75963 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75964 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75965 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75966 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75967 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 75968 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75969 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75970 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75971 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75972 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75973 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75974 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 75989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 75990 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75994 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 75995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75998 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 75999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76000 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76001 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76006 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76009 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76011 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76016 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76017 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76018 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76022 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76024 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76025 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76027 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76028 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76033 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76035 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76038 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76044 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76045 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76046 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76049 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76052 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76053 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76054 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76055 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76056 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76057 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76060 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76061 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76062 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76063 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76069 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76075 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76080 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76084 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76088 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76105 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76107 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 76108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76110 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76112 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76114 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 76115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76116 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76131 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76133 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76136 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76139 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76154 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76161 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76165 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76174 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76185 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76186 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76193 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76202 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76205 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76207 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76212 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76214 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76217 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76218 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76221 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76224 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76228 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76232 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76238 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76248 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76250 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76253 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76258 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76261 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76263 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76266 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76270 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76278 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76281 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76284 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76285 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76293 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76299 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76305 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76306 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76310 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76315 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76317 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76322 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76323 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76334 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76340 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76355 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76364 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76367 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76376 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76377 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76387 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76390 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76392 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76395 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76402 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76408 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76412 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76413 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76415 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76424 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76425 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76426 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76428 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76431 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76434 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76437 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76439 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76442 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76449 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76450 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76454 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76458 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76464 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76469 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76471 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76474 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76477 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76480 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76482 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76486 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76487 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76489 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76490 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76491 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76492 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76494 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76500 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76501 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76506 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76518 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76522 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76525 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76528 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76533 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76540 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76542 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 76543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76546 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76547 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76550 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76552 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76553 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76559 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76565 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76567 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76575 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76577 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76582 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76583 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76598 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76603 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76604 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76611 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76614 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76617 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76622 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76624 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76625 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76626 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76632 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76633 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76636 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76638 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76641 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76643 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76645 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76646 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76647 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76648 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76651 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76652 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76653 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76654 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76655 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76657 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76659 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76661 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76663 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76670 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76673 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76677 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76678 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76682 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76683 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76688 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76689 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76693 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76694 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76697 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76700 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76701 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76702 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76706 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76707 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76708 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76710 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76711 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76713 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76717 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76720 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76721 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76724 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76726 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76733 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76735 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76736 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76737 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76739 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76740 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76745 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76746 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76747 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76748 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76750 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76751 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76752 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76754 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76756 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76757 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76758 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76760 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76761 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76762 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76764 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76765 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76766 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76768 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76770 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 76771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76775 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76776 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76777 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76778 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76779 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76780 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76781 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76782 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76783 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76784 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76785 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76788 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76789 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76791 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76792 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76795 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76797 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76798 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76799 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76800 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76801 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76803 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76804 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76805 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76807 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76808 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76809 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76814 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76815 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76816 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76817 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76818 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76819 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76821 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76822 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76826 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76827 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76829 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76830 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76831 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76832 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76835 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76836 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76837 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76838 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76839 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76843 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76844 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76846 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76847 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76848 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76849 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76852 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76853 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76855 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76856 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76857 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76858 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76860 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76861 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76862 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76863 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76866 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76867 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76868 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76869 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76871 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76872 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76873 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76874 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76875 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76876 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76877 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76878 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76879 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76880 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76881 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76884 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76886 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 76887 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 76892 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76893 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76894 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76895 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76896 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76897 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76899 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76900 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76901 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76902 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76903 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76904 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76905 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76906 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76907 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76908 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76909 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76911 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76912 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 76913 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76914 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76915 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76916 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76917 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76919 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76921 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76922 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76923 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76925 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76927 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76928 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76931 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76932 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76935 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76936 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76937 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76938 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76940 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76941 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76942 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76943 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76944 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76945 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76946 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76947 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76948 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76949 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76950 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76951 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76953 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76954 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76955 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76957 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76958 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76959 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76961 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76962 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76963 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76964 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76965 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76966 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76967 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76968 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76969 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76970 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76971 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76973 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76974 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76977 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 76980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76983 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76985 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76987 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76990 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76994 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 76998 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 76999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77000 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77003 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77006 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77009 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77011 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77016 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77017 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77018 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77019 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77022 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77024 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77025 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77027 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77028 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77033 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77035 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77038 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77039 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77043 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77045 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77046 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77049 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77052 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77053 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77054 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77055 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77056 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77057 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77060 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77061 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77062 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77063 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77067 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77069 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77070 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77071 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77074 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77075 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77079 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77080 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77084 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77088 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77095 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77105 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77110 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77112 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77114 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77123 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77128 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77130 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77131 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77133 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77137 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77142 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77147 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77148 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77154 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77156 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77159 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77161 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77171 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 77172 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 77173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77175 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77179 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77186 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77187 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77190 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77192 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77193 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77195 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77198 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77200 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77202 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77209 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77210 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77214 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77223 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77224 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77228 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77232 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77233 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77238 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77247 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77249 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77250 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77251 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77258 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77262 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77266 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77268 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77270 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77274 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77277 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77278 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77281 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77284 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77285 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77286 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77288 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77289 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77293 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77295 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77299 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77301 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77308 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77309 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77311 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77312 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77315 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77316 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77317 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77318 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77321 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77323 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77326 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77327 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77331 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77344 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77356 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77364 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77366 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77374 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77377 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77380 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77381 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77382 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77383 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77387 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77390 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77395 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77402 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77404 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77408 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77412 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77415 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77425 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77427 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77428 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77431 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77434 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77437 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77439 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77442 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77446 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77448 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77449 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77450 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77452 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77454 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77456 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77458 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77464 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77465 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77467 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77469 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77471 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77472 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77474 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77477 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77480 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77482 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77486 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77487 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77490 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77491 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77492 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77494 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77500 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77512 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77517 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77518 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77519 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77522 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77533 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77534 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77540 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77544 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77546 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77547 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77550 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77553 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77558 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77565 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77568 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77575 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77576 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77577 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77579 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77582 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77596 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77616 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77622 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77625 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77626 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77632 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77636 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77638 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77640 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77641 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77643 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77644 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77647 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 77648 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77653 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77655 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77656 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77657 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77660 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77663 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77670 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77673 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77677 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77678 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77682 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77683 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77688 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77689 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77691 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77692 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77693 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77694 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77696 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77699 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77700 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77701 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77702 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77704 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77707 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77708 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77709 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77710 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77711 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77712 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77713 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77714 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77715 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77717 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77720 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77726 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77728 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77732 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77733 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77736 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77737 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77738 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77739 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77741 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77745 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77746 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77747 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77748 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77750 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77751 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 77752 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77754 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77756 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77757 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77758 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77760 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77761 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 77762 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77763 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77764 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77765 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77766 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77768 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77770 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 77773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77774 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77775 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77777 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77778 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77779 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77780 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77781 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77782 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77783 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77784 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77785 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77788 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77789 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77791 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77792 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77795 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77797 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77798 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77799 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77800 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77801 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77803 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77804 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77805 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77807 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77808 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77809 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77814 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77815 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77816 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77817 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77818 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77819 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77821 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77822 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77826 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77827 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77829 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77830 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77831 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77832 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77835 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77836 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77837 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77838 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77839 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77841 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77842 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77843 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77844 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77846 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77847 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77848 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77849 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77853 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77855 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77856 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77857 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77858 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77860 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77861 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77863 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77866 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77867 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77868 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77869 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77871 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77872 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77873 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77874 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77875 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77876 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77877 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77878 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77879 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77880 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77881 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77884 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77886 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77887 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77892 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77893 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77894 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77895 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77896 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77897 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77899 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77900 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77901 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77902 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 77903 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77904 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77905 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77906 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77907 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77908 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77909 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77911 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77912 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77913 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77914 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77916 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77917 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77918 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77919 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77921 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77922 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77923 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77925 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77927 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77928 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77931 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77932 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77935 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77936 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77937 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77938 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77940 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77941 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77942 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77943 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77944 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77945 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77946 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77948 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77949 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77950 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77951 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77953 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77954 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77955 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77957 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77958 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77959 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77961 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77962 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77963 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77964 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77965 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77966 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77967 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77968 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77969 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77970 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77971 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77973 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77974 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 77975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77981 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77990 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 77994 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77998 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 77999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78000 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78005 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78006 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78007 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78009 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78010 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78011 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78014 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78015 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78016 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78017 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78018 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78022 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78024 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78025 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78026 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78027 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78028 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78030 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78031 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78033 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78034 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78035 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78037 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78038 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78039 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78041 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78043 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78045 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78046 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78047 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78048 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78049 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78050 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78051 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78052 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78053 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78054 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78055 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78056 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78057 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78060 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78061 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78062 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78063 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78066 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78067 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78068 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78069 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78073 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78075 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78078 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78080 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78084 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78086 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78087 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78088 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78090 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78092 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78096 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78097 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78098 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78100 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78105 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78106 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78108 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78110 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78112 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78113 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78114 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78117 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78118 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78126 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78131 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78133 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78134 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78138 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78140 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78143 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78146 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78148 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78152 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78153 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78154 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78155 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78161 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78168 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78169 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78170 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78173 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78181 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78182 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78184 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78186 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78187 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78193 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78194 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78201 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78202 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78204 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78211 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78214 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78220 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78224 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78225 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78228 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78232 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78238 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78242 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78247 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78250 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78254 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78255 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78258 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78262 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78266 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78267 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78270 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78271 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78277 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78278 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78280 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 78281 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78282 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78284 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78285 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78287 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78291 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78293 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78299 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78302 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78303 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78310 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78315 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78317 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78318 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78322 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78323 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78325 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78326 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78327 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78330 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78336 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78338 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78339 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78341 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78342 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78352 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78358 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78360 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78361 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78364 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78367 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78369 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78370 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78372 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78373 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78377 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78380 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78381 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78387 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78388 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78389 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78390 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78391 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78393 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78395 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78396 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78398 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78400 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78402 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78408 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78411 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78412 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78414 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78415 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78418 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78421 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78423 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78425 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78426 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78428 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78429 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78431 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78434 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78435 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78437 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78438 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78439 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78442 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78444 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78445 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78447 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78449 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78450 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78454 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78455 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78456 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78458 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78459 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78460 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78463 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78464 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78466 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78467 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78468 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78469 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78471 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78473 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78474 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78477 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78479 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78480 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78481 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78482 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78485 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78486 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78487 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78490 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78491 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78492 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78493 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78494 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78495 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78499 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78500 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78516 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78522 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78523 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78529 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78530 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78531 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78533 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78540 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78541 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78543 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78546 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78547 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78550 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78551 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78553 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78556 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78557 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78560 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78561 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78564 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78565 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78569 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78571 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78575 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78577 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78582 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78584 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78585 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78586 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78587 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78594 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78596 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78597 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78601 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78603 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78608 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78609 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78611 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78617 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78619 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 78620 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78622 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78623 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78625 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78626 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78627 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78630 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78632 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78634 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78636 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78638 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78641 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78643 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78647 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78648 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78650 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78653 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78655 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78657 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78663 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78665 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78668 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78669 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78670 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78673 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78674 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78677 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 78678 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78680 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78681 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78682 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78683 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78688 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78689 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78693 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78694 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78696 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78698 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78699 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78700 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78701 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78702 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78706 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78707 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78708 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78709 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78710 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78711 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78712 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78713 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78714 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78715 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78716 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78717 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78718 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78719 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78720 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78721 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78723 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78724 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78726 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78727 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78728 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78729 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78731 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78732 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78733 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78734 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78735 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78736 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78737 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78738 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78739 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78740 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78741 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78742 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78743 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78744 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78745 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78746 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78747 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78748 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78749 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78750 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78751 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78752 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78753 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78754 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78755 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78756 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78757 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78758 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78760 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78761 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78762 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78764 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78765 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78766 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78767 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78768 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78769 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78770 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78771 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78772 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78773 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78775 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78777 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78778 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78779 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78780 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78781 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78782 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78783 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78784 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78785 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78786 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78787 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78788 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78789 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 78790 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78791 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78792 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 78793 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78794 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78795 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78796 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78797 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78798 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78799 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78800 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 78801 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78802 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78803 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78804 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78805 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78806 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78807 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78808 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78809 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78810 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78811 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78812 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78813 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78814 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78815 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78816 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78817 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78818 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78819 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78820 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78821 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78822 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78823 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78824 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78825 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78826 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78827 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78828 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78829 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78830 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78831 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78832 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78833 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78834 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78835 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78836 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78837 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78838 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 78839 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78840 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78843 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78844 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78845 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78846 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78847 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78848 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78849 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78850 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78851 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78853 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78854 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78855 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78856 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78857 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78858 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78859 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78860 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78861 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78863 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78864 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78865 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78866 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78867 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78868 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78869 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78870 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78871 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78872 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78873 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78874 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78875 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78876 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78877 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78878 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78879 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78880 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78881 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78882 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78883 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78884 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78885 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78886 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78887 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78888 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78889 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78890 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78891 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78892 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78893 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78894 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78895 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78896 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78897 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78898 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78899 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78900 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78901 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78902 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78903 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78904 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78905 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78906 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78907 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 78908 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78909 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78910 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78911 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78912 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78913 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78914 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78916 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78917 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 78919 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78920 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78921 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78922 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78923 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78924 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78925 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78926 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78927 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78928 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78929 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78930 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78931 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78932 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78933 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78934 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78935 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78936 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78937 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78938 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78939 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 78940 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78941 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78942 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78943 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78944 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78945 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78946 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78947 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78948 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78949 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78950 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78951 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78952 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78953 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78954 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78955 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78956 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78957 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 78958 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78959 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78960 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78961 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78962 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78963 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78964 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78965 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78966 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78967 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78968 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78969 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78970 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78971 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78972 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78973 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78974 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78975 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78976 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78977 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78978 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 78979 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78980 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78981 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78982 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78983 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78984 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 78985 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78986 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78987 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78988 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78989 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78990 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78991 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78992 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78993 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78994 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78995 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78996 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78997 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78998 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 78999 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79000 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79001 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79002 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79003 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79004 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79005 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79006 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79007 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79008 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79009 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79010 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79011 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79012 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79013 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79014 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79015 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79016 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79017 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79018 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79019 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79020 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79021 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79022 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79023 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79024 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79025 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79026 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79027 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79028 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79029 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79030 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79031 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79032 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79033 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79034 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79035 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79036 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79037 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79038 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79039 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79040 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79041 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79042 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79043 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79044 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79045 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79046 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79047 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79048 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79049 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79050 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79051 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79052 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79053 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79054 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79055 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79056 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79057 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79058 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79059 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79060 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79061 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79062 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79063 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79064 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79065 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79066 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79068 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79069 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79070 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79071 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79072 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79073 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79074 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79075 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79076 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79077 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79078 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79079 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79080 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79081 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79082 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79083 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79084 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79085 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79087 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79088 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79091 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79092 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79094 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79099 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79100 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79105 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79106 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79108 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79109 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79110 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79112 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79114 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79124 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79125 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79126 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79128 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79129 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79131 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79132 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79133 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79137 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79140 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79141 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79143 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79146 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79149 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79152 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79153 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79154 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79155 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79156 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79157 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79158 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79161 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79162 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79169 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79175 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79176 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79179 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79181 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79183 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79186 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79188 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79189 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79190 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79192 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79193 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79196 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79198 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79201 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79202 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79203 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79204 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79207 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79208 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79214 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79215 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79216 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79222 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79224 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79225 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79226 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79227 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79228 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79229 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79232 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79236 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79238 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79240 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79244 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79245 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79249 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79250 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79256 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79257 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79258 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79266 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79270 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79271 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79278 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79281 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79284 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79285 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79287 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79290 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79291 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79292 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79293 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79294 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 79295 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79297 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79299 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79302 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79303 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79304 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79309 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79311 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79313 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79315 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79317 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79319 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79323 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79324 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79325 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79329 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79332 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79333 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79335 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79337 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79339 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79342 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79345 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79347 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79352 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79355 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79358 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79362 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79364 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79366 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79368 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79370 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79374 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79376 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79377 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79379 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79380 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79381 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79382 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79383 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79384 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79385 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79387 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79390 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79393 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79395 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79399 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79400 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79402 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79406 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79407 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79408 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79409 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79411 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79412 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79415 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79418 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79419 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79420 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79421 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79422 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79423 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79424 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79425 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79426 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79427 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79428 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79431 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79432 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79433 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79434 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79435 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79436 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79437 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79438 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79439 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79440 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79441 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79442 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79443 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79444 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79445 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79446 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79447 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79449 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79450 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79451 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79452 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79453 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79454 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79455 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79456 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79457 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79458 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79459 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79460 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79461 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79462 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79463 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79464 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79465 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79466 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79467 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79468 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79469 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79470 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79471 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79472 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79473 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79474 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79475 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79476 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79477 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79478 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79479 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79480 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79481 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79482 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79483 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79484 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79485 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79486 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79487 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79488 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79489 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79490 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79491 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79492 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79493 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79494 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79495 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79496 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79497 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79498 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79499 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79500 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79501 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79502 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79503 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79504 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79505 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79506 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79507 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79508 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79509 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79510 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79511 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79512 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79513 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79515 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79516 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79517 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79518 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79519 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79520 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79521 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79522 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79523 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79524 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79525 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79526 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79527 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79528 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79529 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79530 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79531 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79532 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79533 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79534 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79535 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79536 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79537 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79538 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79540 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79541 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79542 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79543 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79544 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79545 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79546 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79547 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79548 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79549 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79550 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 79551 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79555 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79565 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79566 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79567 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79568 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79575 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79577 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79579 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79584 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79586 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79590 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79595 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79597 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79598 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79601 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79607 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79609 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79610 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79613 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79614 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79618 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79621 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79625 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79626 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79627 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79634 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79635 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79638 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79644 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79650 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79655 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79659 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79665 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79666 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79676 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79678 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79680 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 79681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79683 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79685 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 79686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 79689 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79690 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79694 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79697 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79698 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79705 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79709 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79712 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79724 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79730 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79737 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79740 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79743 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 79744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79746 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79747 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79770 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79778 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79779 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79787 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79791 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79798 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79800 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79805 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79807 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 79808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79812 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79817 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79823 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79841 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79845 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79847 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79857 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79858 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79859 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79860 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79861 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79862 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79863 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79864 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79865 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79866 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79867 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79868 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79869 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79871 | 9/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 79872 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79873 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79874 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79875 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79876 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79877 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79878 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79879 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79880 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79881 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79882 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79883 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79884 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79885 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79886 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79887 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79888 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79889 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 79890 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79891 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79892 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79893 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79894 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79895 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79896 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79898 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79899 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79900 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79901 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79902 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79903 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79904 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79905 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79906 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79907 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 79909 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79911 | 9/28/2023 | FTX Trading Ltd. | $18,716.17 | | | | | $18,716.17 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79913 | 9/27/2023 | FTX Trading Ltd. | $49,419.39 | | | | | $49,419.39 |
| Name on File Address on File | 79916 | 9/28/2023 | West Realm Shires Services Inc. | | $16,959.11 | | | | $16,959.11 |
| Name on File Address on File | 79917 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79919 | 9/28/2023 | Alameda Research (Bahamas) Ltd | $413,000.00 | | | | | $413,000.00 |
| Name on File Address on File | 79925 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79926 | 9/28/2023 | FTX Switzerland GmbH | $161,203,051.84 | | | | | $161,203,051.84 |
| Name on File Address on File | 79927 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79928 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79929 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 79930 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79931 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79932 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79933 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79934 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79935 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79936 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79937 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79938 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79939 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79940 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79941 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79942 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79943 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79944 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79945 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79946 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79947 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79948 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79949 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79950 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 79951 | 9/28/2023 | West Realm Shires Services Inc. | $4,508.61 | | | | | $4,508.61 |
| Name on File Address on File | 79952 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79953 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79954 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79955 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79956 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79957 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79958 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 79959 | 9/28/2023 | West Realm Shires Services Inc. | $13,192.07 | | | | | $13,192.07 |
| Name on File Address on File | 79960 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79961 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79962 | 9/28/2023 | West Realm Shires Services Inc. | $4,600.00 | | | | | $4,600.00 |
| Name on File Address on File | 79963 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79964 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 79965 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 79966 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79967 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79968 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 79969 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79970 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79971 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79972 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 79973 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79974 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79975 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79976 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79977 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 79978 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79979 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79980 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 79981 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 79982 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79983 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79984 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 79985 | 9/28/2023 | West Realm Shires Services Inc. | $7,870.74 | | | | | $7,870.74 |
| Name on File Address on File | 79986 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 79987 | 9/28/2023 | West Realm Shires Services Inc. | $2,712.86 | | | | | $2,712.86 |
| Name on File<br>Address on File | 79988 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79989 | 9/28/2023 | West Realm Shires Services Inc. | $1,148.51 | | | | | $1,148.51 |
| Name on File<br>Address on File | 79990 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 79991 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 79992 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 79993 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 79994 | 9/28/2023 | West Realm Shires Services Inc. | $72,500.00 | | | | | $72,500.00 |
| Name on File<br>Address on File | 79995 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 79996 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 79997 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 79998 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 79999 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 80000 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80001 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80002 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80003 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80004 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80005 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 80006 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80007 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80008 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80009 | 9/28/2023 | West Realm Shires Services Inc. | $135,000.00 | | | | | $135,000.00 |
| Name on File Address on File | 80010 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80011 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80012 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80013 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80014 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80015 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80016 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80017 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80018 | 9/26/2023 | FTX Trading Ltd. | $11,500.00 | | | | | $11,500.00 |
| Name on File Address on File | 80019 | 9/27/2023 | FTX Trading Ltd. | $2,303,556.18 | | | | | $2,303,556.18 |
| Name on File Address on File | 80020 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80021 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80022 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80024 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80025 | 9/25/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80026 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80027 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80028 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80029 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80030 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80031 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80032 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80033 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80034 | 9/28/2023 | West Realm Shires Services Inc. | $2,266.48 | | | | | $2,266.48 |
| Name on File<br>Address on File | 80035 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 80036 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80037 | 9/28/2023 | West Realm Shires Services Inc. | $5,888.00 | | | | | $5,888.00 |
| Name on File<br>Address on File | 80038 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80039 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 80040 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80041 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File<br>Address on File | 80042 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 80043 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80044 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80045 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File<br>Address on File | 80046 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80047 | 9/28/2023 | West Realm Shires Services Inc. | $140,000.00 | | | | | $140,000.00 |
| Name on File<br>Address on File | 80048 | 9/27/2023 | FTX Trading Ltd. | $5,169.87 | | | | | $5,169.87 |
| Name on File<br>Address on File | 80049 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 80050 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80051 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 80052 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80053 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80054 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80055 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80056 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80057 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80058 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80059 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80060 | 9/28/2023 | West Realm Shires Services Inc. | $16,846.70 | | | | | $16,846.70 |
| Name on File Address on File | 80061 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80062 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80063 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80064 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80065 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80066 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80067 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 80068 | 9/28/2023 | West Realm Shires Services Inc. | $14,000.00 | | | | | $14,000.00 |
| Name on File Address on File | 80069 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80070 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80071 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80072 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80073 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80074 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80075 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80076 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80077 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80078 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80079 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 80080 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80081 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80082 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80083 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80084 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80085 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80086 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80087 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80088 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80089 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80090 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80091 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80092 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80093 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80094 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80095 | 9/28/2023 | West Realm Shires Services Inc. | $2,795.00 | | | | | $2,795.00 |
| Name on File Address on File | 80096 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 80097 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80098 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80099 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80100 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80101 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80102 | 9/28/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 80103 | 9/28/2023 | West Realm Shires Services Inc. | $465,795.00 | | | | | $465,795.00 |
| Name on File Address on File | 80104 | 9/28/2023 | West Realm Shires Services Inc. | $1,254.41 | | | | | $1,254.41 |
| Name on File Address on File | 80105 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 80106 | 9/28/2023 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File Address on File | 80107 | 9/28/2023 | West Realm Shires Services Inc. | $3,497.74 | | | | | $3,497.74 |
| Name on File Address on File | 80108 | 9/28/2023 | West Realm Shires Services Inc. | $1,300.00 | | | | | $1,300.00 |
| Name on File Address on File | 80109 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80110 | 9/28/2023 | West Realm Shires Services Inc. | $18,000.00 | | | | | $18,000.00 |
| Name on File Address on File | 80111 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80112 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80113 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 80114 | 9/28/2023 | West Realm Shires Services Inc. | $1,260.00 | | | | | $1,260.00 |
| Name on File Address on File | 80115 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File Address on File | 80116 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 80117 | 9/28/2023 | West Realm Shires Services Inc. | $2,500.00 | | | | | $2,500.00 |
| Name on File Address on File | 80118 | 9/28/2023 | West Realm Shires Services Inc. | $2,400.00 | | | | | $2,400.00 |
| Name on File Address on File | 80119 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80120 | 9/28/2023 | West Realm Shires Services Inc. | $20,174.59 | | | | | $20,174.59 |
| Name on File<br>Address on File | 80121 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 80122 | 9/28/2023 | West Realm Shires Services Inc. | $3,975.50 | | | | | $3,975.50 |
| Name on File<br>Address on File | 80123 | 9/28/2023 | West Realm Shires Services Inc. | $1,480,000.00 | | | | | $1,480,000.00 |
| Name on File<br>Address on File | 80124 | 9/28/2023 | West Realm Shires Services Inc. | $3,500.00 | | | | | $3,500.00 |
| Name on File<br>Address on File | 80125 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 80126 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80127 | 9/28/2023 | West Realm Shires Services Inc. | $4,762.00 | | | | | $4,762.00 |
| Name on File<br>Address on File | 80128 | 9/28/2023 | West Realm Shires Services Inc. | $9,000.00 | | | | | $9,000.00 |
| Name on File<br>Address on File | 80129 | 9/28/2023 | West Realm Shires Services Inc. | $463,000.00 | | | | | $463,000.00 |
| Name on File<br>Address on File | 80130 | 9/28/2023 | West Realm Shires Services Inc. | $1,635.04 | | | | | $1,635.04 |
| Name on File<br>Address on File | 80131 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80132 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File<br>Address on File | 80133 | 9/28/2023 | West Realm Shires Services Inc. | $2,000.00 | | | | | $2,000.00 |
| Name on File<br>Address on File | 80134 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 80135 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File<br>Address on File | 80136 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 80137 | 9/28/2023 | West Realm Shires Services Inc. | $16,875.00 | | | | | $16,875.00 |
| Name on File<br>Address on File | 80138 | 9/28/2023 | West Realm Shires Services Inc. | $12,342.82 | | | | | $12,342.82 |
| Name on File<br>Address on File | 80139 | 9/28/2023 | West Realm Shires Services Inc. | $3,130.21 | | | | | $3,130.21 |
| Name on File<br>Address on File | 80140 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File<br>Address on File | 80141 | 9/28/2023 | West Realm Shires Services Inc. | $1,427.23 | | | | | $1,427.23 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80142 | 9/28/2023 | West Realm Shires Services Inc. | $3,505.00 | | | | | $3,505.00 |
| Name on File Address on File | 80143 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80144 | 9/28/2023 | West Realm Shires Services Inc. | $13,000.00 | | | | | $13,000.00 |
| Name on File Address on File | 80145 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80146 | 9/28/2023 | West Realm Shires Services Inc. | $5,005.04 | | | | | $5,005.04 |
| Name on File Address on File | 80147 | 9/28/2023 | West Realm Shires Services Inc. | $22,095.38 | | | | | $22,095.38 |
| Name on File Address on File | 80148 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80149 | 9/28/2023 | West Realm Shires Services Inc. | $1,733.20 | | | | | $1,733.20 |
| Name on File Address on File | 80150 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80151 | 9/28/2023 | West Realm Shires Services Inc. | $30,400.15 | | | | | $30,400.15 |
| Name on File Address on File | 80152 | 9/28/2023 | West Realm Shires Services Inc. | $2,681.49 | | | | | $2,681.49 |
| Name on File Address on File | 80153 | 9/28/2023 | West Realm Shires Services Inc. | $5,765.21 | | | | | $5,765.21 |
| Name on File Address on File | 80154 | 9/28/2023 | West Realm Shires Services Inc. | $60,000.00 | | | | | $60,000.00 |
| Name on File Address on File | 80155 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80156 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80157 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80158 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80159 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80160 | 9/28/2023 | West Realm Shires Services Inc. | $1,611.45 | | | | | $1,611.45 |
| Name on File Address on File | 80161 | 9/28/2023 | West Realm Shires Services Inc. | $8,000.00 | | | | | $8,000.00 |
| Name on File Address on File | 80162 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80163 | 9/28/2023 | West Realm Shires Services Inc. | $1,762.52 | | | | | $1,762.52 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80164 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80165 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80166 | 9/28/2023 | West Realm Shires Services Inc. | $24,572.70 | | | | | $24,572.70 |
| Name on File Address on File | 80167 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80168 | 9/28/2023 | West Realm Shires Services Inc. | $70,961.71 | | | | | $70,961.71 |
| Name on File Address on File | 80169 | 9/28/2023 | West Realm Shires Services Inc. | $1,739.26 | | | | | $1,739.26 |
| Name on File Address on File | 80170 | 9/28/2023 | West Realm Shires Services Inc. | $4,000.00 | | | | | $4,000.00 |
| Name on File Address on File | 80171 | 9/28/2023 | West Realm Shires Services Inc. | $4,744.93 | | | | | $4,744.93 |
| Name on File Address on File | 80172 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80173 | 9/28/2023 | West Realm Shires Services Inc. | $91,835.63 | | | | | $91,835.63 |
| Name on File Address on File | 80174 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80175 | 9/28/2023 | West Realm Shires Services Inc. | $476.43 | | | | | $476.43 |
| Name on File Address on File | 80176 | 9/28/2023 | West Realm Shires Services Inc. | $175,000.00 | | | | | $175,000.00 |
| Name on File Address on File | 80177 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80178 | 9/28/2023 | West Realm Shires Services Inc. | $22,146.30 | | | | | $22,146.30 |
| Name on File Address on File | 80179 | 9/28/2023 | West Realm Shires Services Inc. | $6,700.00 | | | | | $6,700.00 |
| Name on File Address on File | 80180 | 9/28/2023 | West Realm Shires Services Inc. | $2,905.40 | | | | | $2,905.40 |
| Name on File Address on File | 80181 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80182 | 9/28/2023 | West Realm Shires Services Inc. | $5,290.75 | | | | | $5,290.75 |
| Name on File Address on File | 80183 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 80184 | 9/28/2023 | West Realm Shires Services Inc. | $2,316.12 | | | | | $2,316.12 |
| Name on File Address on File | 80185 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80186 | 9/28/2023 | West Realm Shires Services Inc. | $2,248.93 | | | | | $2,248.93 |
| Name on File Address on File | 80187 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80188 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 80189 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 80190 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80195 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80200 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80201 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80203 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80209 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80217 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80218 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80225 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80227 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80236 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80237 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80243 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80245 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80247 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80250 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80253 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80256 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80258 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80259 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80276 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80282 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80284 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80289 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80290 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80291 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80295 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80296 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80299 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80302 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80308 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80312 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80315 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80320 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80321 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80324 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80329 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80340 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80347 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80352 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80353 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80354 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80365 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80370 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80371 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80378 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80382 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80383 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80385 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80388 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80390 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80395 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80400 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80403 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80404 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80408 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80416 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 80417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80423 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80427 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80430 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80432 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80435 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80436 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80437 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80438 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80442 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80446 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80447 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80456 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80464 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80465 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 80466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80469 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80472 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80473 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80474 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80476 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80478 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80479 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80480 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80481 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80483 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80485 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80486 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80492 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80493 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80494 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80498 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80505 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80508 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80510 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80514 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80515 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80516 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80521 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 80522 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80527 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80534 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 80535 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80536 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80538 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80540 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80541 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80543 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80545 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80548 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80549 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80554 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80555 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80556 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80558 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80559 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80561 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80564 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80568 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80571 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80572 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80575 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80581 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80582 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80587 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80589 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80593 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80594 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80595 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80596 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80599 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80601 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80602 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80604 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80613 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80614 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80618 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80619 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80620 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80621 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80626 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80630 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80631 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80632 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80634 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80636 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80638 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80639 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80641 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80644 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80646 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80650 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80657 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80659 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80663 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80665 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80666 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80667 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80672 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80678 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80683 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80685 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80686 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80693 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80698 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80699 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80705 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80713 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80717 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80730 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80737 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80741 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80742 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80746 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80757 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80769 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80778 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80781 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80798 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80800 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80803 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80810 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80812 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80817 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80821 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80826 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80827 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80849 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80851 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80859 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80869 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80871 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80872 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80876 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80880 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80881 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80887 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80891 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80892 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80899 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80900 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80903 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80905 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80908 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80912 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80913 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80914 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80922 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80923 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80924 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80927 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80928 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80931 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80932 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 80934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80935 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80936 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80938 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80939 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80944 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 80945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80950 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80953 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80954 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 80955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80959 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 80960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80962 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80964 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80965 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80970 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80972 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80973 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80974 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80976 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80977 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 80978 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80979 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 80980 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80981 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80983 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80984 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80986 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80989 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80994 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 80999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81000 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81001 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81003 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81008 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81010 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81011 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81012 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81016 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81020 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81023 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81031 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81033 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81034 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81036 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81037 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81038 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81040 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81041 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81042 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81043 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81044 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81045 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81048 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81052 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81059 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81062 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81065 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81071 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81072 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81073 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81077 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81080 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81082 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81083 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81084 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81088 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81090 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81091 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81093 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81095 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81096 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81104 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81108 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81113 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81118 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81121 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81123 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81124 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81126 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81127 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81128 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81133 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81135 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81139 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81140 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81144 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81145 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81146 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81149 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81150 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81151 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81153 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81156 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81160 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81161 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81163 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81167 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81168 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81169 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81172 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81173 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81177 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81179 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81180 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81181 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81182 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81183 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81184 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81185 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81188 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81193 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81195 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81200 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81201 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81209 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81212 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81217 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81218 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81220 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81223 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81225 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81227 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81229 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81230 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81236 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81239 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81241 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81243 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81245 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81247 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81251 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81257 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81261 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81265 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81267 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81270 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81271 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81275 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81276 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81280 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81284 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81286 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81288 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81290 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81295 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81296 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81298 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81308 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81310 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81312 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81313 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81315 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81320 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81321 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81324 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81325 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81326 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81329 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 81330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81334 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81336 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81340 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81346 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81347 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81353 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81355 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 81356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81358 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81360 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81362 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81368 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81371 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81373 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81377 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81378 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81380 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81383 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81384 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81387 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81395 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81396 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81397 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81398 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81400 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81403 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81404 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81405 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81408 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81409 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81412 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81420 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81423 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81426 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81427 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81432 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81434 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81435 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81436 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81437 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81439 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81446 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81447 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81450 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81453 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81456 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81457 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81458 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81463 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81464 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81469 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81473 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81474 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81476 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81478 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81479 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81480 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81481 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81485 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81486 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81492 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81493 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81494 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81496 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81498 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81505 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81506 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81510 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81514 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81515 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81516 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81521 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81534 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81535 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81536 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81538 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81540 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81541 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81543 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81544 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81545 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81548 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81554 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81555 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81556 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81559 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81561 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81568 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81571 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81572 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81575 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81581 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81582 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81587 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81589 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81590 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81592 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81593 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81594 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81595 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81601 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81602 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81604 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81613 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81614 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81617 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81618 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81620 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81621 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81623 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81624 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81625 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81627 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81634 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81638 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81644 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81649 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81654 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81655 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81658 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81659 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81660 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81664 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81665 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81666 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81670 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81673 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81678 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81681 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81682 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81683 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81685 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81688 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81690 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81691 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81704 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81709 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81714 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81716 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81717 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81718 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81721 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81733 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81734 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 81735 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81736 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81737 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81742 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81750 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81752 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81759 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81762 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81769 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81776 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81777 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81778 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81779 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81782 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81783 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81786 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 81787 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81794 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81796 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81797 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81803 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81805 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81810 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81811 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81812 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81813 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81816 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81825 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81826 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81827 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81834 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81835 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81840 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81841 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81844 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81852 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81859 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81860 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81872 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81875 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81876 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81877 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81880 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81881 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81884 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81888 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81891 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81892 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81893 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81894 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81900 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81903 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81905 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81908 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81912 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81913 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81914 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81916 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 81917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81922 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81923 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81924 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81925 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 81926 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 81927 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81928 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81932 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81934 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81936 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81939 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81940 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 81941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81942 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81943 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81944 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81945 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 81946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 81947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81950 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81953 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81954 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81959 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81962 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 81963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81964 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81965 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81966 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81969 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81970 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81972 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81974 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81977 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81978 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81979 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81980 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81983 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81984 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81986 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81989 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 81992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81993 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81994 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 81999 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82000 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82001 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82002 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82003 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82007 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82008 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82010 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82011 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82012 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82016 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82021 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82023 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82031 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82033 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82034 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82036 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82037 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82038 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82041 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82042 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82043 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82044 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82045 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82048 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82057 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82059 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82063 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82065 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82071 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82073 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82078 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82080 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82082 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82083 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82088 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82091 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82093 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82095 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82096 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82103 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 82104 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82106 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82108 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82111 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82113 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82118 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82121 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82122 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82123 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82124 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82127 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82128 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82130 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82131 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82133 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82135 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82139 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82143 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82144 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82145 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82147 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82149 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82150 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82151 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82153 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82156 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82160 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82161 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82163 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82167 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82168 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82169 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82172 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82173 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82177 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82179 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82180 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82181 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82183 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82184 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82185 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82194 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82199 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82200 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82201 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82209 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82211 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82215 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82217 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82218 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82225 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82227 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82228 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82235 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82236 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82237 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82242 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82243 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82245 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82249 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82258 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82267 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82268 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82276 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82279 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82284 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82290 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82293 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82295 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82296 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82297 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82308 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82312 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82318 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82321 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82323 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82325 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82328 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82329 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82331 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82340 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82347 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82352 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82353 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82374 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82375 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82376 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82377 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82378 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82383 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82384 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82386 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82389 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 82390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82395 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82400 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82402 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82404 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82415 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82421 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82423 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82424 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82425 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82431 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82432 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82435 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82436 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82437 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82456 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82464 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82469 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82473 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82474 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82476 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 82477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82478 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82479 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82480 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82481 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82485 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82486 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82491 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82492 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82493 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82494 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82495 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82497 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82498 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82499 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82500 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82502 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82503 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82505 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82509 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82510 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82511 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82514 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82515 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82516 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82518 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82520 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82521 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82530 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82532 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82533 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82534 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82535 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82536 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82538 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82540 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82541 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82542 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82543 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82545 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82548 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82554 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82555 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82556 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82559 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82561 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82562 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82563 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82568 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82571 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82572 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82575 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82577 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82579 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82581 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82582 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82587 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82589 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82593 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82594 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82595 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82601 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82602 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82603 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82604 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82607 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82608 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82609 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82613 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82614 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82618 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82621 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82622 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82628 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82630 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82634 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82637 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82638 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82639 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82644 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82646 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82651 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82653 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82656 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82658 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82659 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82662 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82663 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82665 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82666 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82667 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82678 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82679 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82682 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82683 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82685 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82689 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82691 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 82692 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82696 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82709 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82710 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82713 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82714 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82717 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82737 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82740 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82744 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82747 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82758 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82759 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82760 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82770 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82777 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82782 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82789 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82795 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82799 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82802 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82805 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82812 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82817 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82821 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82826 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82829 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82843 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82846 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82847 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 82850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82855 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82857 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 82858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82859 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82865 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82867 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82868 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 82869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 82871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82872 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82876 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82880 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82881 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82882 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82889 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82891 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82892 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82900 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82903 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82905 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82908 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82911 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82912 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82913 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82914 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82918 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82921 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82922 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82923 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82924 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82928 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82929 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82930 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82932 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82935 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82936 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82939 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82944 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82946 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82949 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82950 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82952 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82953 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82954 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82955 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82957 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 82958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82959 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82961 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82962 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82963 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82964 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82965 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82970 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82972 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82974 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 82975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82977 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82978 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82979 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82980 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 82982 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82983 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 82984 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82986 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82989 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82993 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82994 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 82999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83000 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83001 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83003 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83004 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83006 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83008 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83010 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83011 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83012 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83016 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83018 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83019 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83023 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83026 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83031 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83033 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83034 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83036 | 9/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 83037 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83038 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83041 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83042 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83043 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83044 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83045 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83048 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83059 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83065 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83071 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83073 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83075 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83080 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83081 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83082 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83083 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83088 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83089 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83091 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83092 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83093 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83095 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83096 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83100 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83102 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83104 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83108 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83113 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83114 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83115 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83117 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83118 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83121 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83123 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83124 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83127 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83128 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83129 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83132 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83133 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83135 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83136 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83139 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83141 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83144 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83145 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83148 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83149 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83150 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83151 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83152 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83153 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83154 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83156 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83160 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83161 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83162 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83163 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83164 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83167 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83168 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83169 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83172 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83173 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83174 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83177 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83180 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83181 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83183 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83184 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83185 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83192 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83193 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83197 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83198 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83199 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83200 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83201 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83202 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83203 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83205 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83207 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83208 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83209 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83211 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83213 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83214 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83217 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83218 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83225 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83227 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83229 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83231 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83234 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83236 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83238 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83239 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83241 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83243 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83245 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83249 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83253 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83254 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83255 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83263 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83264 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83266 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83268 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83275 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83276 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83279 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83280 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83281 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83282 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83284 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83285 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83290 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83295 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83296 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83300 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83304 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83308 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83309 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83310 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83312 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83317 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83321 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83327 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83329 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83330 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83331 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83334 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83336 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83337 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83340 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83345 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83347 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83348 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83353 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83355 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83356 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83357 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83358 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83360 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83361 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83363 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83373 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83376 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83378 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83379 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83382 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83383 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83387 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83395 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83396 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83398 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83400 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83401 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83404 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83407 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83418 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83420 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83423 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83432 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83433 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83434 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83435 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83436 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83437 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83441 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83448 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83456 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83464 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83469 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83472 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83473 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83474 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83476 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83477 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83478 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83479 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83480 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83481 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83482 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83483 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83484 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83485 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83486 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83487 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83488 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83489 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83490 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83491 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83492 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83493 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83494 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83495 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83496 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83497 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83498 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83499 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 83500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83501 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83502 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83503 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83504 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83505 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83506 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83507 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83508 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83509 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83510 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83511 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83512 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83513 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83514 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83515 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83516 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83517 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83518 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83519 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83520 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83521 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83522 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83523 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83524 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83525 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83526 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83527 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83528 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83529 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83530 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83531 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83532 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83533 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83534 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83535 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83536 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83537 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83538 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83539 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83540 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83541 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83542 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83543 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83544 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83545 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83546 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83547 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83548 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83549 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83550 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83551 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83552 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83553 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83554 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83555 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83556 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83557 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83558 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83559 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83560 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83561 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83562 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83563 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83564 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83565 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83566 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83567 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83568 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83569 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83570 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83571 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83572 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83573 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83574 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83575 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83576 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83577 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83579 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83580 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83581 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83582 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83583 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83584 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83585 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83586 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83587 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83588 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83589 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83590 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83591 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83592 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83593 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83594 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83595 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83596 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83597 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83598 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83599 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83600 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83601 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83602 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83603 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83604 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83605 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83606 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83607 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83608 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83609 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83611 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83612 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83613 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83614 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83615 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83616 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83617 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83618 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83619 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83620 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83621 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83622 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83623 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83624 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83625 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83627 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83628 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83629 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83630 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83631 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83632 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83633 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83634 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83635 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83636 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83637 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83638 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83639 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83640 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83641 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83642 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83643 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83644 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 83645 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83646 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83647 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83648 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83649 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83650 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83651 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83652 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83653 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83654 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83655 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83656 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83657 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83658 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83659 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83660 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83661 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83662 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83663 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83664 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83665 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83666 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83667 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83668 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83669 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83670 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83671 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83672 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83674 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83675 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83676 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83677 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83678 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83679 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83680 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83681 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83682 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83683 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83684 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83685 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83686 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83687 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83688 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83689 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83691 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83692 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83693 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83694 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83695 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83696 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83697 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83698 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83699 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83703 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83706 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83707 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83708 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83715 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83718 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83721 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83733 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83734 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83736 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83737 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83738 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83745 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83747 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83749 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83751 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83752 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83756 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83763 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83770 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83782 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83792 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83797 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83802 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83803 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83812 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83814 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83815 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83831 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83833 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83836 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83838 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83840 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83845 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83848 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83852 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83854 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83858 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83859 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83860 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 83862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83869 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83872 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83876 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83878 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83880 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 83881 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83882 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 83883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83885 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83889 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83891 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83892 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83893 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83894 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83895 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83896 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83897 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83898 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83899 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83900 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83901 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83902 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83903 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83904 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83905 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83906 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83907 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83908 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83909 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83910 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83911 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83912 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83913 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83914 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83915 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83916 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83917 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83918 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83919 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83920 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83921 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83922 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83923 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83924 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83925 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83927 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83928 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83929 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83930 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83931 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83932 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83933 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83934 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83935 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83936 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83937 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83938 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83939 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83940 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83941 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83942 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83943 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83944 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83945 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83946 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83948 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83949 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83950 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83951 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83952 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83953 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83954 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83955 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83956 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83957 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83958 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83959 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83960 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83961 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83962 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83963 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83964 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83965 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83967 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83968 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83969 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83970 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83971 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83972 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83973 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83974 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83975 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83976 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83977 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 83978 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83979 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83980 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83981 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83982 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 83983 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83984 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83985 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83986 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83987 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83988 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83989 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83990 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83991 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83992 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 83994 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83995 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83997 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83998 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 83999 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84000 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84001 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84002 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84003 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84004 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84006 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84007 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84008 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84010 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84011 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84012 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84013 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84014 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84016 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84017 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84018 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84019 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84020 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84021 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84022 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84023 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84024 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84025 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84026 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84027 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84028 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84029 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84030 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84031 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84032 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84033 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84034 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84035 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84036 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84037 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84038 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84039 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84040 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84041 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84042 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84043 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84044 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84045 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84046 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84047 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84048 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84049 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84050 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84051 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84052 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84053 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84054 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84055 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84056 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84057 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84058 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84059 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84061 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84062 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84063 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84064 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84065 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84066 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84067 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84068 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84069 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84070 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84071 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84072 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84073 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84074 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84075 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84076 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84077 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84078 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84079 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84080 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84081 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84082 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84083 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84084 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84085 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84086 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84087 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84088 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84089 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84090 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84091 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84092 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84093 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84094 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84095 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84096 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84097 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84098 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84099 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84100 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84101 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84102 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84103 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84104 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84105 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84106 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84107 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84108 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84109 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84110 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84111 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84112 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84113 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84114 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84115 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84116 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84117 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84118 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84119 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84120 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84121 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84122 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84123 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84124 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84125 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84126 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84127 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84128 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84129 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84130 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84131 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84132 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84133 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84134 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84135 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84136 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84137 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84138 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84139 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84140 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84141 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84142 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84143 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84144 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84145 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84146 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84147 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84148 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84149 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84150 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84151 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84152 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84153 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84154 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84155 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84156 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84157 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84158 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84159 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84160 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84161 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84162 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84163 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84164 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84165 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84166 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84167 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84168 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84169 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84170 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84171 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84172 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84173 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84174 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84175 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84176 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84177 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84178 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84179 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84180 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84181 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84182 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84183 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84184 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84185 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84186 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84187 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84188 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84189 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84190 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84191 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84192 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84193 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84194 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84195 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84196 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84197 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84198 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84199 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84200 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84201 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84202 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84203 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84204 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84205 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84206 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84207 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84208 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84209 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84210 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84211 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84212 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84213 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84214 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84215 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84216 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84217 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84218 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84219 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84220 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84221 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84222 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84223 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84224 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84225 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84226 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84227 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84228 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84229 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84230 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84231 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84232 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84233 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84234 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84235 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84236 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84237 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84238 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84239 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84240 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84241 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84242 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84243 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84244 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84245 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84246 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84247 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84248 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84249 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84250 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84251 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84252 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84253 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84254 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84255 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84256 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84257 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84258 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84259 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84260 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84261 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84262 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84263 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84264 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84265 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84266 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84267 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84268 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84269 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84270 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84271 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84272 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84273 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84274 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84275 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84276 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84277 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84278 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84279 | 9/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84280 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84281 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84282 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84283 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84284 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84285 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84286 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84287 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84288 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84289 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84290 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84291 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84292 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84293 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84294 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84295 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84296 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84297 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84298 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84299 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84300 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84301 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84302 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84303 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84304 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84305 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84306 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84308 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84309 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84310 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84311 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84312 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84313 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84314 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84315 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84316 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84317 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84318 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84319 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84320 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84321 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84322 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84323 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84324 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84325 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84326 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84327 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84328 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84329 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84330 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84331 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84332 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84333 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84334 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84335 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84336 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84337 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84338 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84339 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84340 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84341 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84342 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84343 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84344 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84345 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84346 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84347 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84348 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84349 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84350 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84351 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84352 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84353 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84354 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84355 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84356 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84357 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84358 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84359 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84360 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84361 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84362 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84363 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84364 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84365 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84366 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84367 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84368 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84369 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84370 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84371 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84372 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84373 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84374 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84375 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84376 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84377 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84378 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84379 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84380 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84381 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84382 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84383 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84384 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84385 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84386 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84387 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84388 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84389 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84390 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84391 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84392 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84393 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84394 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84395 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84396 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84397 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84398 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84399 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84400 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84401 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84402 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84403 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84404 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84405 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84406 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84407 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84408 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84409 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84410 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84411 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84412 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84413 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84414 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84415 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84416 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84417 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84422 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84423 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84424 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84425 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84426 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84427 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84428 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84429 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84430 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84431 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84432 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84433 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84434 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84435 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84436 | 9/29/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 84437 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84438 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84439 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84441 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84442 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84443 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84444 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84445 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84446 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84447 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84448 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84449 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84450 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84451 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84452 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84453 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84454 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84455 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84456 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84457 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84458 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84459 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84460 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84461 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84462 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84463 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84464 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84465 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84466 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84467 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84468 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84469 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84470 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84471 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84472 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84473 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84474 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84475 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84476 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84477 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84478 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84479 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84480 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84481 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84482 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84483 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84484 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84485 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84486 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84487 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84488 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84489 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84490 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84491 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84492 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84493 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84494 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84495 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84496 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84497 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84498 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84499 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84500 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84501 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84502 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84503 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84504 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84505 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84506 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84507 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84508 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84509 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84510 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84511 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84512 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84513 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84514 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84515 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84516 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84517 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84518 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84519 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84520 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84521 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84522 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84523 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84524 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84525 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84526 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84527 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84528 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84529 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84530 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84531 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84532 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84533 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84534 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84535 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84536 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84537 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84538 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84539 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84540 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84541 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84542 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84543 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84544 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84545 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84546 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84547 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84548 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84549 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84550 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84551 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84552 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84553 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84554 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84555 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84556 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84557 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84558 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84559 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84560 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84561 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84562 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84563 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84564 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 84565 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84566 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84567 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84568 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84569 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84570 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84571 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84572 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84573 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84574 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84575 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84576 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84577 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84578 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84579 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84580 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84581 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84582 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84583 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84584 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84585 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84586 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84587 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84588 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84589 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84590 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84591 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84592 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84593 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84594 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84595 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84596 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84597 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84598 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84599 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84600 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84601 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84602 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84603 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84604 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84605 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84606 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84607 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84608 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84609 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84610 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84611 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84612 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84613 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84614 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84615 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84616 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84617 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84618 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84619 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84620 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84621 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84622 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84623 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84624 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84625 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84626 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84627 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84628 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84629 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84630 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84631 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84632 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84633 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84634 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84635 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84636 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84637 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84638 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84639 | 9/11/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84640 | 8/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84641 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84642 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84643 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84644 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84645 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84646 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84647 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84648 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84649 | 9/25/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84650 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84651 | 9/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84652 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84653 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84654 | 9/27/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84655 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84656 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84657 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84658 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84659 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 84660 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84661 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84662 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84663 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84664 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84665 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84666 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84667 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84668 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84669 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84670 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84671 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84672 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84673 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84674 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84675 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84676 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84677 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84678 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84679 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84680 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84681 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84682 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84683 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84684 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84685 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84686 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84687 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84688 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84689 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84690 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84691 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84692 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84693 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84694 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84695 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84696 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84697 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84698 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84699 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84700 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84701 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84702 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84703 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84704 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84705 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84706 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84707 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84708 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84709 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84710 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84711 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84712 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84713 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84714 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84715 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84716 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84717 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84718 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84719 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84720 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84721 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84722 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84723 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84724 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84725 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84726 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84727 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84728 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84729 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84730 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84731 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84732 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84733 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84734 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84735 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84736 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84737 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84738 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84739 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84740 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84741 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84742 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84743 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84744 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84745 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84746 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84747 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84748 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84749 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84750 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84751 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84752 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84753 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84754 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84755 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84756 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84757 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84758 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84759 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84760 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84761 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84763 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84764 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84765 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84766 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84767 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84768 | 9/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 84769 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84770 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84771 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84772 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84773 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84774 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84775 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84776 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84777 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84778 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84779 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84780 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84781 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84782 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84783 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84784 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84785 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84786 | 9/30/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84787 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84788 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84789 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84790 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84791 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84792 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84793 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84794 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84795 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84796 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84797 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84798 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84799 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84800 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84801 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84802 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84803 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84804 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84805 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84806 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84807 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84808 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84809 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84810 | 9/30/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 84811 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84812 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84813 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84814 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84815 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84816 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84817 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84818 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84819 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84820 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84821 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84822 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84823 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84824 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84825 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84826 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84827 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84828 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84829 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84830 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84831 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84832 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84833 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84834 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84835 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84836 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84837 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84838 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84839 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84840 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84841 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84842 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84843 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84844 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84845 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84846 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84847 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84848 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84849 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84850 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84851 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84852 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84853 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84854 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84855 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84856 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84857 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84858 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84859 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84860 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84861 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84862 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84863 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84864 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84865 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84866 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84867 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84868 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84869 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84870 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84871 | 9/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84872 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84873 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84874 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84875 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84876 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84877 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84878 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84879 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84880 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84881 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84882 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84883 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84884 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84885 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84886 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84887 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84888 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84889 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84890 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84891 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84892 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84893 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84894 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84895 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84896 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84897 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84898 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84899 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84900 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84901 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84902 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84903 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84904 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84905 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84906 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84907 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84908 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84909 | 10/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84910 | 10/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 84911 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84912 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84913 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84914 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84915 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84916 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84917 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84918 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84919 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84920 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84921 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84922 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84923 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84924 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84925 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84926 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84927 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84928 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84929 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84930 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84931 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84932 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84933 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84934 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84935 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84936 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84937 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84938 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84939 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84940 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84941 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84942 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84943 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84944 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84945 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84946 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84947 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84948 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84949 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84950 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84951 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84952 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84953 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84954 | 10/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 84955 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84956 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84957 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84958 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84959 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84960 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84961 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84962 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 84963 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84964 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84965 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84966 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84967 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84968 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84969 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84970 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84971 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 84972 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84973 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84974 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84975 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84976 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84977 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84978 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84979 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84980 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84981 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84982 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84983 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 84984 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 84985 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84986 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84987 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84988 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84989 | 10/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84990 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84991 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84992 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84993 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84994 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84995 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84996 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 84997 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84998 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 84999 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85000 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85001 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85002 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85003 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85004 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85005 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85006 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85007 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85008 | 9/28/2023 | West Realm Shires Services Inc. | $1,747.98 | | | | | $1,747.98 |
| Name on File Address on File | 85009 | 9/28/2023 | West Realm Shires Services Inc. | $1,553.23 | | | | | $1,553.23 |
| Name on File Address on File | 85010 | 9/28/2023 | West Realm Shires Services Inc. | $1,954.79 | | | | | $1,954.79 |
| Name on File Address on File | 85011 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85012 | 9/28/2023 | West Realm Shires Services Inc. | $520.54 | | | | | $520.54 |
| Name on File Address on File | 85013 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85014 | 9/28/2023 | FTX Trading Ltd. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85015 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85016 | 9/28/2023 | West Realm Shires Services Inc. | $2,952.86 | | | | | $2,952.86 |
| Name on File Address on File | 85017 | 9/28/2023 | West Realm Shires Services Inc. | $2,490.45 | | | | | $2,490.45 |
| Name on File Address on File | 85018 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85019 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 85020 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85021 | 9/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85022 | 9/28/2023 | West Realm Shires Services Inc. | $8,384.23 | | | | | $8,384.23 |
| Name on File Address on File | 85023 | 9/28/2023 | West Realm Shires Financial Services Inc. | $2,028.00 | | | | | $2,028.00 |
| Name on File Address on File | 85024 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85025 | 9/28/2023 | West Realm Shires Services Inc. | $23,700.00 | | | | | $23,700.00 |
| Name on File Address on File | 85026 | 8/28/2023 | West Realm Shires Services Inc. | $9,326.34 | | | | | $9,326.34 |
| Name on File Address on File | 85027 | 9/28/2023 | West Realm Shires Services Inc. | $864.75 | | | | | $864.75 |
| Name on File Address on File | 85028 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85029 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85030 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85031 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85032 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85033 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85034 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85035 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 85036 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85037 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85038 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85039 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85040 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85041 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85042 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85043 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85044 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85045 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85046 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85047 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85048 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 85049 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85050 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85051 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85052 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85053 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 85054 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85055 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85056 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85057 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 85058 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85059 | 10/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 85060 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85061 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85062 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85063 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85064 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85065 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85066 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85067 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85068 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85069 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85070 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85071 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85072 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85073 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85074 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85075 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85076 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85077 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85078 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85079 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85080 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85081 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85082 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85083 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85084 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85085 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85086 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85087 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85088 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85089 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85090 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85091 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85092 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85093 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85094 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85095 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85096 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85097 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85098 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85099 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85100 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85101 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85102 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85103 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85104 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85105 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85106 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85107 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85108 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85109 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85110 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85111 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85112 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85113 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85114 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85115 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85116 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85117 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85118 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85119 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85120 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85121 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85122 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85123 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85124 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85125 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85126 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85127 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85128 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85129 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85130 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85131 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85132 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85133 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85134 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85135 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85136 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85137 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85138 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85139 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85140 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85141 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85142 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85143 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85144 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85145 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85146 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85147 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85148 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85149 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85150 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85151 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85152 | 9/28/2023 | West Realm Shires Services Inc. | $604.15 | | | | | $604.15 |
| Name on File Address on File | 85153 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85154 | 9/28/2023 | FTX Trading Ltd. | $7,332.85 | | | | | $7,332.85 |
| Name on File Address on File | 85155 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85156 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File Address on File | 85157 | 9/28/2023 | West Realm Shires Services Inc. | $7,000.71 | | | | | $7,000.71 |
| Name on File Address on File | 85158 | 9/28/2023 | West Realm Shires Services Inc. | $557.32 | | | | | $557.32 |
| Name on File Address on File | 85159 | 9/28/2023 | West Realm Shires Services Inc. | $1,191.31 | | | | | $1,191.31 |
| Name on File Address on File | 85160 | 9/28/2023 | West Realm Shires Services Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85161 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85162 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85163 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 85164 | 9/28/2023 | West Realm Shires Services Inc. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 85165 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85166 | 9/28/2023 | West Realm Shires Services Inc. | $1,000.00 | | | | | $1,000.00 |
| Name on File Address on File | 85167 | 9/28/2023 | West Realm Shires Services Inc. | $499.91 | | | | | $499.91 |
| Name on File Address on File | 85168 | 9/28/2023 | West Realm Shires Services Inc. | $28,947.28 | | | | | $28,947.28 |
| Name on File Address on File | 85169 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85170 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85171 | 9/28/2023 | West Realm Shires Services Inc. | $4,002.02 | | | | | $4,002.02 |
| Name on File Address on File | 85172 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85173 | 9/28/2023 | West Realm Shires Services Inc. | $1,426.53 | | | | | $1,426.53 |
| Name on File Address on File | 85174 | 9/28/2023 | West Realm Shires Services Inc. | $3,455.50 | | | | | $3,455.50 |
| Name on File Address on File | 85175 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85176 | 9/28/2023 | West Realm Shires Services Inc. | $12,400.00 | | | | | $12,400.00 |
| Name on File Address on File | 85177 | 9/28/2023 | West Realm Shires Services Inc. | $5,168.52 | | | | | $5,168.52 |
| Name on File Address on File | 85178 | 9/28/2023 | West Realm Shires Services Inc. | $2,393.10 | | | | | $2,393.10 |
| Name on File Address on File | 85179 | 9/28/2023 | West Realm Shires Services Inc. | $653.15 | | | | | $653.15 |
| Name on File Address on File | 85180 | 9/28/2023 | West Realm Shires Services Inc. | $3,123.49 | | | | | $3,123.49 |
| Name on File Address on File | 85181 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85182 | 9/28/2023 | West Realm Shires Services Inc. | $2,703.09 | | | | | $2,703.09 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85183 | 9/27/2023 | FTX Trading Ltd. | $4,443.66 | | | | | $4,443.66 |
| Name on File Address on File | 85184 | 9/28/2023 | West Realm Shires Services Inc. | $219.55 | | | | | $219.55 |
| Name on File Address on File | 85185 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 85186 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85187 | 9/28/2023 | West Realm Shires Services Inc. | $1,800.54 | | | | | $1,800.54 |
| Name on File Address on File | 85188 | 9/28/2023 | West Realm Shires Services Inc. | $8,320.66 | | | | | $8,320.66 |
| Name on File Address on File | 85189 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85190 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85191 | 9/28/2023 | West Realm Shires Services Inc. | $9,604.37 | | | | | $9,604.37 |
| Name on File Address on File | 85192 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.00 | | | | | $10,000.00 |
| Name on File Address on File | 85193 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85194 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85195 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85196 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85197 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85198 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85199 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 85200 | 9/29/2023 | FTX Trading Ltd. | $500.00 | | | | | $500.00 |
| Name on File Address on File | 85201 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85202 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85203 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85204 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85205 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85206 | 10/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85207 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85208 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85209 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85210 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85211 | 9/28/2023 | West Realm Shires Services Inc. | $2,679.52 | | | | | $2,679.52 |
| Name on File Address on File | 85212 | 9/28/2023 | West Realm Shires Services Inc. | $303.46 | | | | | $303.46 |
| Name on File Address on File | 85213 | 9/28/2023 | West Realm Shires Services Inc. | $130,000.00 | | | | | $130,000.00 |
| Name on File Address on File | 85214 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85215 | 9/28/2023 | West Realm Shires Services Inc. | $4,541.44 | | | | | $4,541.44 |
| Name on File Address on File | 85216 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85217 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85219 | 9/28/2023 | West Realm Shires Services Inc. | $50,000.00 | | | | | $50,000.00 |
| Name on File Address on File | 85220 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85221 | 9/28/2023 | West Realm Shires Services Inc. | $5,000.00 | | | | | $5,000.00 |
| Name on File Address on File | 85222 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85223 | 9/28/2023 | West Realm Shires Services Inc. | $29,630.45 | | | | | $29,630.45 |
| Name on File Address on File | 85224 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File Address on File | 85225 | 9/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85226 | 9/29/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85227 | 9/28/2023 | West Realm Shires Services Inc. | $5,657.15 | | | | | $5,657.15 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85228 | 9/28/2023 | West Realm Shires Services Inc. | $28,327.68 | | | | | $28,327.68 |
| Name on File<br>Address on File | 85229 | 9/28/2023 | West Realm Shires Services Inc. | $1,046.16 | | | | | $1,046.16 |
| Name on File<br>Address on File | 85230 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 85232 | 9/29/2023 | FTX Trading Ltd. | $27,621.57 | | | | | $27,621.57 |
| Name on File<br>Address on File | 85233 | 9/28/2023 | West Realm Shires Services Inc. | $10,082.79 | | | | | $10,082.79 |
| Name on File<br>Address on File | 85234 | 9/29/2023 | FTX Trading Ltd. | $700,000.00 | | | | | $700,000.00 |
| Name on File<br>Address on File | 85235 | 9/28/2023 | West Realm Shires Services Inc. | $10,405.50 | | | | | $10,405.50 |
| Name on File<br>Address on File | 85236 | 9/28/2023 | West Realm Shires Services Inc. | $25,002.01 | | | | | $25,002.01 |
| Name on File<br>Address on File | 85237 | 9/28/2023 | West Realm Shires Services Inc. | $869.38 | | | | | $869.38 |
| Name on File<br>Address on File | 85238 | 9/28/2023 | West Realm Shires Services Inc. | $2,111.57 | | | | | $2,111.57 |
| Name on File<br>Address on File | 85239 | 9/28/2023 | West Realm Shires Services Inc. | $10,000.08 | | | | | $10,000.08 |
| Name on File<br>Address on File | 85240 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 85241 | 9/28/2023 | West Realm Shires Services Inc. | $4,839.27 | | | | | $4,839.27 |
| Name on File<br>Address on File | 85242 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 85243 | 9/28/2023 | West Realm Shires Services Inc. | $20,000.00 | | | | | $20,000.00 |
| Name on File<br>Address on File | 85244 | 9/28/2023 | West Realm Shires Services Inc. | $3,025.12 | | | | | $3,025.12 |
| Name on File<br>Address on File | 85245 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85246 | 9/28/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| Name on File<br>Address on File | 85247 | 9/28/2023 | West Realm Shires Services Inc. | $25,000.00 | | | | | $25,000.00 |
| Name on File<br>Address on File | 85248 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85249 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 85255 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85256 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85257 | 9/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85258 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85262 | 10/1/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 85266 | 9/29/2023 | FTX Trading Ltd. | $340.00 | | | | | $340.00 |
| Name on File Address on File | 85273 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85278 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85281 | 9/29/2023 | FTX Trading Ltd. | $1,500.00 | | | | | $1,500.00 |
| Name on File Address on File | 85282 | 9/29/2023 | FTX Trading Ltd. | $7,283.60 | | | | | $7,283.60 |
| Name on File Address on File | 85284 | 9/29/2023 | FTX Trading Ltd. | $9,746.00 | | | | | $9,746.00 |
| Name on File Address on File | 85285 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85287 | 8/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85288 | 9/27/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85289 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85290 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85291 | 9/25/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85292 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85293 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85294 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85295 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85296 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85297 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85298 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85299 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85300 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85301 | 9/27/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 85302 | 9/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85303 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85304 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85305 | 9/27/2023 | FTX Trading Ltd. | $77.22 | | | | | $77.22 |
| Name on File Address on File | 85306 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85307 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85308 | 9/14/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85309 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85310 | 9/18/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85311 | 9/25/2023 | FTX Trading Ltd. | $1,865.00 | | | | | $1,865.00 |
| Name on File Address on File | 85312 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85313 | 9/27/2023 | FTX Trading Ltd. | $15,787,884.58 | | | | | $15,787,884.58 |
| Name on File Address on File | 85314 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85315 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85316 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85317 | 10/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85318 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85319 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85320 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85321 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85322 | 9/28/2023 | West Realm Shires Services Inc. | $15,000.00 | | | | | $15,000.00 |
| Name on File Address on File | 85323 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85324 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85325 | 10/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85326 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85327 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85328 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85329 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85330 | 9/28/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85331 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85332 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85333 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85334 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85335 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85336 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85337 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85338 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85339 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85340 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85341 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85342 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85343 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85344 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85345 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85346 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85347 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85348 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85349 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85350 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85351 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85352 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85353 | 10/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85354 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85355 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85356 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85357 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85358 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85359 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85360 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85361 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85362 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85363 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85364 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85365 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85366 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85367 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85368 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85369 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85370 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85371 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85372 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85373 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85374 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85375 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85376 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85377 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85378 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85379 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85380 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85381 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85382 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85383 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85384 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85385 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85386 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85387 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85388 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85389 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85390 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85391 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85392 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85393 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85394 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85395 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85396 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85397 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85398 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85399 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85400 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85401 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85402 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85403 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85404 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85405 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85406 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85407 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85408 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85409 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85410 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85411 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85412 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85413 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85414 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85415 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85416 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85417 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85418 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85419 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85420 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85421 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85422 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85423 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85424 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85425 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85426 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85427 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85428 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85429 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85430 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85431 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85432 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85433 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85434 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85435 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85436 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85437 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85438 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85439 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85440 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85441 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85442 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85443 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85444 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85445 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85446 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85447 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85448 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85449 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85450 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85451 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85452 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85453 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85454 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85455 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85456 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85457 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85458 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85459 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85460 | 9/20/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85461 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85462 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85463 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85464 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85465 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85466 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85467 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85468 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85469 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85470 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85471 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85472 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85473 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85474 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85475 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85476 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85477 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85478 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85479 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85480 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85481 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85482 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85483 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85484 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85485 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85486 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85487 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85488 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85489 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85490 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85492 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85493 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85494 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85495 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85496 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85497 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85498 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85499 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85500 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85501 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85502 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85503 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85504 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85505 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85506 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85507 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85508 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85509 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85510 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85511 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85512 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85513 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85514 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85515 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85516 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85517 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85518 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85519 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85520 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85521 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85522 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85523 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85524 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85525 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85526 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85527 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85528 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85529 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85530 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85531 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85532 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85533 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85534 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85535 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85536 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85537 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85538 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85539 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85540 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85541 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85542 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85543 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85544 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85545 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85546 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85547 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85548 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85549 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85551 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85552 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85553 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85554 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85555 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85556 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85557 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85558 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85559 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85560 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85561 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85562 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85563 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85564 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85565 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85566 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85567 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85568 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85569 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85570 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85571 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85572 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85573 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85574 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85575 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85576 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85577 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85578 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85579 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85580 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85581 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85582 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85583 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85584 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85585 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85586 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85587 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85588 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85589 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85590 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85592 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85593 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85594 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85595 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85596 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85597 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85598 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85599 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85600 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85601 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85602 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85603 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85604 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85605 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85606 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85607 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85608 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85609 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85610 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85612 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85613 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85614 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85616 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85617 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85618 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85619 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85620 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85621 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85622 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85623 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85624 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85625 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85626 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85627 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85628 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85629 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85630 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85631 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85632 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85633 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85634 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85635 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85636 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85637 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85638 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85639 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85640 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85641 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85642 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85643 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85644 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85645 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85646 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85647 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85648 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85649 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85650 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85651 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85652 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85653 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85654 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85655 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85656 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85657 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85658 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85659 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85660 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85661 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85662 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85663 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85664 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85665 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85666 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85667 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85668 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85669 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85670 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85671 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85672 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85673 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85674 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85675 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85676 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85677 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85678 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85680 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85681 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85682 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85683 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85684 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85685 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85686 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85687 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85688 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85689 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85690 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85691 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85692 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85693 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85694 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85695 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85696 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85697 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85698 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85699 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85700 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85701 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85702 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85703 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85704 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85705 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85706 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85707 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85708 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85709 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85711 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85712 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85713 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85714 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85715 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85717 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85718 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85719 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85720 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85721 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85722 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85723 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85724 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85725 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85726 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85727 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85728 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85729 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85730 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85731 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85732 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85733 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85734 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85735 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85736 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85737 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85738 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85739 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85740 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85741 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85742 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85743 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85744 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85745 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85747 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85748 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85749 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85750 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85751 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85752 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85753 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85755 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85756 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85757 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85758 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85759 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 85760 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85761 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85762 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85763 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85764 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85765 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85766 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85767 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85769 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85770 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85771 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85772 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85773 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85774 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85775 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85776 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85777 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85778 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85779 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85780 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 85781 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85782 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85783 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85784 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85785 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85786 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85787 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85788 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85789 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85790 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85791 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85792 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85793 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85795 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85796 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85797 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85798 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85799 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85800 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85801 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85802 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85803 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85804 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85805 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85806 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85807 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85808 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85809 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85810 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85811 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85812 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85813 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85814 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85815 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85816 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85817 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85818 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85819 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85820 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85821 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85822 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85823 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85824 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85826 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85827 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85828 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85829 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85830 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85831 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85833 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85834 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85835 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85836 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85837 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85838 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85839 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85840 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85841 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85842 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85843 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85844 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85845 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85846 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85847 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85848 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85849 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85850 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85851 | 9/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85852 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85853 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85854 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85855 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85856 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85857 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85858 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85859 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85860 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85861 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85862 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85863 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85864 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85865 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85866 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85867 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85868 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85869 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85870 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85871 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85872 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85873 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85874 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85875 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85876 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85878 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85879 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85880 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85881 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85882 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85883 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85884 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85885 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85886 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85887 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85888 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85889 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85890 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 85891 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85892 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85893 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85894 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85895 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85896 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85897 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85898 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85899 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85900 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85901 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85902 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85903 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85904 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85905 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85906 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85907 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85908 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85909 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85910 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85911 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85912 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85913 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85914 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85915 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85916 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85917 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85918 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85919 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85920 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85921 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85922 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85923 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85924 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85925 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85926 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85927 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85928 | 9/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85929 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85930 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85931 | 9/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85932 | 9/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85933 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85934 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85935 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85936 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85937 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85938 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85939 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85940 | 9/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85941 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85942 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85943 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85944 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85945 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85946 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85947 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85948 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85949 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85950 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85951 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85952 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85953 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85954 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85955 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85956 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85957 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85958 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85959 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85960 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85961 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85962 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85963 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85964 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85965 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85966 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85967 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85968 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85969 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85970 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85971 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85972 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85973 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85974 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85975 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85976 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85977 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85978 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85979 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85980 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85981 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 85982 | 9/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 85983 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85984 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85985 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85986 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85987 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85988 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85989 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85990 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85991 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85992 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85993 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85994 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85995 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85996 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85997 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85998 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 85999 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86000 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86001 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86002 | 9/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86003 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86004 | 9/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86005 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86006 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86007 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86008 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86009 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86010 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86011 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86012 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86013 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86014 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86015 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86016 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86017 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86018 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86019 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86020 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86021 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86022 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86023 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86024 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86025 | 9/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86026 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86027 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86028 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86029 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86030 | 9/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86031 | 9/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86032 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86033 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86034 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86035 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86036 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86037 | 9/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86038 | 9/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86039 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86040 | 9/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86041 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86042 | 9/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86043 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86044 | 9/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86045 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86046 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86047 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86048 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86049 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86050 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86051 | 9/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86052 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86053 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86054 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86055 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86056 | 9/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86057 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86058 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86059 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86060 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86061 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86062 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86063 | 9/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86064 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86065 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86066 | 9/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86067 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86068 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86069 | 9/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86070 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86071 | 9/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86072 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86073 | 9/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86074 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86075 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86076 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86077 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86078 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86079 | 9/26/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 86080 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86081 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86082 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86083 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86084 | 9/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86085 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86086 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86087 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86088 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86089 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86090 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86091 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86092 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86093 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86094 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86095 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86096 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86097 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86098 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86099 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86100 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86101 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86102 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86103 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86104 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86105 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86106 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86107 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86108 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86109 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86110 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86111 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86112 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86113 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86114 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86115 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86116 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86117 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86118 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86119 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86120 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86121 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86122 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86123 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86124 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86125 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86126 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86127 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86128 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86129 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86130 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86131 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86132 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86133 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86134 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86135 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86136 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86137 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86138 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86139 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86140 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86141 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86142 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86143 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 86144 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86145 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86146 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86147 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86148 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86149 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86150 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86151 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86152 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86153 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86154 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86155 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86156 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86157 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86158 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86159 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86160 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86161 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86162 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86163 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86164 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86165 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86166 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86167 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86168 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86169 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86170 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86171 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86172 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86173 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86174 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86175 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86176 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86177 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86178 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86179 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86180 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86181 | 9/28/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 86182 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86183 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86184 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86185 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86186 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86187 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86188 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86189 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86190 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86191 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86192 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86193 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86194 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86195 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86196 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86197 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86198 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86199 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86200 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86201 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86202 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86203 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86204 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86205 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86206 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86207 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86208 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86209 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86210 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86211 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86212 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86213 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86214 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86215 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86216 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86217 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86218 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86219 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86220 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86221 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86222 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86223 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86224 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86225 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86226 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86227 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86228 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86229 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86230 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86231 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86232 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86233 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86234 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86235 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86236 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86237 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86238 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86239 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86240 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86241 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86242 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86243 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86244 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86245 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86246 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86247 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86248 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86249 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86250 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86251 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86252 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86253 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86254 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86255 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86256 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86257 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86258 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86259 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86260 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86261 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86262 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86263 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86264 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86265 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86266 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86267 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86268 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86269 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86270 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86271 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86272 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86273 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86274 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86275 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86276 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86277 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86278 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86279 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86280 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86281 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86282 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86283 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86284 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86285 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86286 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86287 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86288 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86289 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86290 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86291 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86292 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86293 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86294 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86295 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86296 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86297 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86298 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86299 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86300 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86301 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86302 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86303 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86304 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86305 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86306 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86307 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86308 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86309 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86310 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86311 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86312 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86313 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86314 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86315 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86316 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86317 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86318 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86319 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86320 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86321 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86322 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86323 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 86324 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86325 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86326 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86327 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86328 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86329 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86330 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86331 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86332 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86333 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86334 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86335 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86336 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86337 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86338 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86339 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86340 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86341 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86342 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86343 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86344 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86345 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86346 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86347 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86348 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86349 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86350 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86351 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86352 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86353 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86354 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86355 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86356 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86357 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86358 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86359 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86360 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86361 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86362 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86363 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86364 | 9/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86365 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86366 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86367 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86368 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86369 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86370 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86371 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86372 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86373 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86374 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86375 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86376 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86377 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86378 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86379 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86380 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86381 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86382 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86383 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86384 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86385 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86386 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86387 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86388 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86389 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86390 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86391 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86392 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86393 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86394 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86395 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86396 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86397 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86398 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86399 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86400 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86401 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86402 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86403 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86404 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86405 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86406 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86407 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86408 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86409 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86410 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86411 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86412 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86413 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86414 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86415 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86416 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86417 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86418 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86419 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86420 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86421 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86422 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86423 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86424 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86425 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86426 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86427 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86428 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86429 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86430 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86431 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86432 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86433 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86434 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86435 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86436 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86437 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86438 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86439 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86440 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86441 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86442 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86443 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86444 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86445 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86446 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86447 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86448 | 10/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86449 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86450 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86451 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86452 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86453 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86454 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86455 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86456 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86457 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86458 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86459 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86460 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86461 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86462 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86463 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86464 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86465 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86466 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86467 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86468 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86469 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86470 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86471 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86472 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86473 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86474 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86475 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86476 | 10/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86477 | 10/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86478 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86479 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86480 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86481 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86482 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86483 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86484 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86485 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86486 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86487 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86488 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86489 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86490 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86491 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86492 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86493 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86494 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86495 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86496 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86497 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86498 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86499 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86500 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86501 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86502 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86503 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86504 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86505 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86506 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86507 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86508 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86509 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86510 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86511 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86512 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86513 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86514 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86515 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86516 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86517 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86518 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86519 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86520 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86521 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86522 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86523 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86524 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86525 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86526 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86527 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86528 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86529 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86530 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86531 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86532 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86533 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86534 | 9/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86535 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86536 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86537 | 9/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86538 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86539 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86540 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86541 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86542 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86543 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86544 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86545 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86546 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86547 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86548 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86549 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86550 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86551 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86552 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86553 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86554 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86555 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86556 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86557 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86558 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86559 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86560 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86561 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86562 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86563 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86564 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86565 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86566 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86567 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86568 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86569 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86570 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86571 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86572 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86573 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86574 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86575 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86576 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86577 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86578 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86579 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86580 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86581 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86582 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86583 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86584 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86585 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86586 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86587 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86588 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86589 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86590 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86591 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86592 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86593 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86594 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86595 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86596 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86597 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86598 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86599 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86600 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86601 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86602 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86603 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86604 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86605 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86606 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86607 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86608 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86609 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86610 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86611 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86612 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86613 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86614 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86615 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86616 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86617 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86618 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86619 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86620 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86621 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86622 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86623 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86624 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86625 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86626 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86627 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86628 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86629 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86630 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86631 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86632 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86633 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86634 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86635 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86636 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86637 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86638 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86639 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86640 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86641 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86642 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86643 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86644 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86645 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86646 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86647 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86648 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86649 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86650 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86651 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86652 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86653 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86654 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86655 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86656 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86657 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86658 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86659 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86660 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86661 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86662 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86663 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86664 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86665 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86666 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86667 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86668 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86669 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86670 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86671 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86672 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86673 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86674 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86675 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86676 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86677 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86678 | 9/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86679 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86680 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86681 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86682 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86683 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86684 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86685 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86686 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86687 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86688 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86689 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86690 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86691 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86692 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86693 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86694 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86695 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86696 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86697 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86698 | 9/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86699 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86700 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86701 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86702 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86703 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86704 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86705 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86706 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86707 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86708 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86709 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86710 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86711 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86712 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86713 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86714 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86715 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86716 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86717 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86718 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86719 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86720 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86721 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86722 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86723 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86724 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86725 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86726 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86727 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86728 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86729 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86730 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86731 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86732 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86733 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86734 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86735 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86736 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86737 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86738 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86739 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86740 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86741 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86742 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86743 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86744 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86745 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86746 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86747 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86748 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86749 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86750 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86751 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86752 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86753 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86754 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86755 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86756 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86757 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86758 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86759 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86760 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86761 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86762 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86763 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86764 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86765 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86766 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86767 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86768 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86769 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86770 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86771 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86772 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86773 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86774 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86775 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86776 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86777 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86778 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86779 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86780 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86781 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86782 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86783 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86784 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86785 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86786 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86787 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86788 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86789 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86790 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86791 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86792 | 9/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86793 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86794 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86795 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86796 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86797 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86798 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86799 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86800 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86801 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86802 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86803 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86804 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86805 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86806 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86807 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86808 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86809 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86810 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86811 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86812 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86813 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86814 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86815 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86816 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86817 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86818 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86819 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86820 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86821 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86822 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86823 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86824 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86825 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86826 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86827 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86828 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86829 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86830 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86831 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86832 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86833 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86834 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86835 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86836 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86837 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86838 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86839 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86840 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86841 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86842 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86843 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86844 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86845 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86846 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86847 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86848 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86849 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86850 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86851 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86852 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86853 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86854 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86855 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86856 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86857 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86858 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86859 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86860 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86861 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86862 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86863 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86864 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86865 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86866 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86867 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86868 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86869 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86870 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86871 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86872 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86873 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86874 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86875 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86876 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86877 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86878 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86879 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86880 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86881 | 9/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86882 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86883 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86884 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86885 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86886 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86887 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86888 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86889 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86890 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86891 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86892 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86893 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86894 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86895 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86896 | 9/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 86897 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86898 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86899 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86900 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86901 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86902 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86903 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86904 | 9/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86905 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86906 | 10/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86907 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86908 | 10/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86909 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86910 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86911 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86912 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86913 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86914 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86915 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86916 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86917 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86918 | 10/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86919 | 10/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86920 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86921 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86922 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86923 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86924 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86925 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86926 | 9/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86927 | 9/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86928 | 10/4/2023 | FTX Trading Ltd. | $3,000.00 | | | | | $3,000.00 |
| Name on File Address on File | 86929 | 10/4/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86930 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86931 | 10/5/2023 | FTX Trading Ltd. | $8,500.00 | | | | | $8,500.00 |
| Name on File Address on File | 86932 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86933 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86934 | 10/5/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 86935 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86936 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86937 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86938 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86939 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86940 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86941 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86942 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86943 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86944 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 86945 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86946 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86947 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86948 | 10/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 86949 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 86950 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86951 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86952 | 10/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 86953 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86954 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86955 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86956 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86957 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86958 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86959 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86960 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86961 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86962 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86963 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86964 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86965 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86966 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86967 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86968 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86969 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86970 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 86971 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86972 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86973 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86974 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86975 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86976 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86977 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86978 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86979 | 10/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86980 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86981 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86982 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86983 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86984 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86985 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86986 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86987 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86988 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86989 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86990 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86991 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86992 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86993 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 86994 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86995 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86996 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86997 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86998 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 86999 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87000 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87001 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87002 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87003 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87004 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87005 | 10/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87006 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87007 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87008 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87009 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87010 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87011 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87012 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87013 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87014 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87015 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87016 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87017 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87018 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87019 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87020 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87021 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87022 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87023 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87024 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87025 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87026 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87027 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87028 | 10/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87029 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87030 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87031 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87032 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87033 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87034 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87035 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87036 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87037 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87038 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87039 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87040 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87041 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87042 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87043 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87044 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87045 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87046 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87047 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87048 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87049 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87050 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87051 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87052 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87053 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87054 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87055 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87056 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87057 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87058 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87059 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87060 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87061 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87062 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87063 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87064 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87065 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87066 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87067 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87068 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87069 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87070 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87071 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87072 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87073 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87074 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87075 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87076 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87077 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87078 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87079 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87080 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87081 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87082 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87083 | 10/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87084 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87085 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87086 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87087 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87088 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87089 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87090 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87091 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87092 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87093 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87094 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87095 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87096 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87097 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87098 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87099 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87100 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87101 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87102 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87103 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87104 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87105 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87106 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87107 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87108 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87109 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87110 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87111 | 10/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87112 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87113 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87114 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87115 | 10/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87116 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87117 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87118 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87119 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87120 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87121 | 10/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87122 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87123 | 10/5/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 87124 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87125 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87126 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87127 | 10/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87128 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87129 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87130 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87133 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87134 | 10/10/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87135 | 10/9/2023 | Alameda Research LLC | | $3,803.43 | | | | $3,803.43 |
| Name on File Address on File | 87136 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87137 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87138 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87139 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87140 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87141 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87142 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87143 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87144 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87145 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87146 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87147 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87148 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87149 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87150 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87151 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87152 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87153 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87154 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87155 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87156 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87157 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87158 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87159 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87160 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87161 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87162 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87163 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87164 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87165 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87166 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87167 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87168 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87169 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87170 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87171 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87172 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87173 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87174 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87175 | 10/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87176 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87177 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87178 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87179 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87180 | 10/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87181 | 10/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87182 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87183 | 10/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87184 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87185 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87186 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87187 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87188 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87189 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87190 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87191 | 10/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87192 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87193 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87194 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87195 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87196 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87197 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87198 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87199 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87200 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87201 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87202 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87203 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87204 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87205 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87206 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87207 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87208 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87209 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87210 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87211 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87212 | 10/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87213 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87214 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87215 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87216 | 10/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87217 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87218 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87219 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87220 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87221 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87222 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87223 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87224 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87225 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87226 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87227 | 10/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87228 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87229 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87230 | 10/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87231 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87232 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87233 | 10/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87234 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87235 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87236 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87237 | 10/8/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87238 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87239 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87240 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87241 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87242 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87243 | 10/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87244 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87245 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87246 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87247 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87248 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87249 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87250 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87251 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87252 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87253 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87254 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87255 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87256 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87257 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87258 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87259 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87260 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87261 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87262 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87263 | 10/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87264 | 10/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87265 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87266 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87267 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87268 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87269 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87270 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87271 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87272 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87273 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87274 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87275 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87276 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87277 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87278 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87279 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87280 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87281 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87282 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87283 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87284 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87285 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87286 | 10/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87287 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87288 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87289 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87290 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87291 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87292 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87293 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87294 | 10/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87295 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87296 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87297 | 10/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87298 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87299 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87300 | 10/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87301 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87302 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87303 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87304 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87305 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87306 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87307 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87308 | 10/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87309 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87310 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87311 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87312 | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87313 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87314 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87315 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87316 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87317 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87318 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87319 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87320 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87321 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87322 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87323 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87324 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87325 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87326 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87327 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87328 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87329 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87330 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87331 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87332 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87333 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87334 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87335 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87336 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87337 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87338 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87339 | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87340 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87341 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87342 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87343 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87344 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87345 | 10/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87346 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87347 | 10/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87348 | 10/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87349 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87350 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87351 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87352 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87353 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87354 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87355 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87356 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87357 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87358 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87359 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87360 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87361 | 9/7/2023 | FTX Trading Ltd. | $85,250.83 | | | | | $85,250.83 |
| Name on File<br>Address on File | 87362 | 10/10/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87364 | 10/12/2023 | FTX Trading Ltd. | $16,115.00 | | | | | $16,115.00 |
| Name on File<br>Address on File | 87367 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87368 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 87370 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87371 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87372 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87373 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87374 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87375 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87376 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87377 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87378 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87379 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87380 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87381 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87382 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87383 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87384 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87385 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87386 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87387 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87388 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87389 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87390 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87391 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87392 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87393 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87394 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87395 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87396 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87397 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87398 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87399 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87400 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87401 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87402 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87403 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87404 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87405 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87406 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87407 | 10/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87408 | 10/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87409 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87410 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87411 | 10/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87412 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87413 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87414 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87415 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87416 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87417 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87418 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87419 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87420 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87421 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87422 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87423 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87424 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87425 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87426 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87427 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87428 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87429 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87430 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87431 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87432 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87433 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87434 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87435 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87436 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87437 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87438 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87439 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87440 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87441 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87442 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87443 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87444 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87445 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87446 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87447 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87448 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87449 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87450 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87451 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87452 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87453 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87454 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87455 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87456 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87457 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87458 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87459 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87460 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87461 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87462 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87463 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87464 | 10/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87465 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87466 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87467 | 10/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87468 | 10/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87469 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87470 | 10/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87471 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87472 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87473 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87474 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87475 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87476 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87477 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87478 | 10/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87479 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87480 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87481 | 10/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87482 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87483 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87484 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87485 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87486 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87487 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87488 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87489 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87490 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87491 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87492 | 10/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87493 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87494 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87495 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87496 | 10/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87497 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87498 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87499 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87500 | 10/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87501 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87502 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87503 | 10/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87504 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87505 | 10/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87506 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87507 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87508 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87509 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87510 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87511 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87512 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87513 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87514 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87515 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87516 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87517 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87518 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87519 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87520 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87521 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87522 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87523 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87524 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87525 | 10/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87526 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87527 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87528 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87529 | 10/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87530 | 10/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87531 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87532 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87533 | 10/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87534 | 10/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87535 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87536 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87537 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87538 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87539 | 10/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87540 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87541 | 10/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87542 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87543 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87544 | 10/15/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87545 | 10/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87546 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87547 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87548 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87549 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87550 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87551 | 10/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87552 | 10/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87553 | 10/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87554 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87555 | 10/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87556 | 10/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87557 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87558 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87559 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87560 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87561 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87562 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87563 | 10/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87564 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87565 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87566 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87567 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87568 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87569 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87570 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87571 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87572 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87573 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87574 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87575 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87576 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87577 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87578 | 10/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87579 | 10/16/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 87580 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87581 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87582 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87583 | 10/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87584 | 10/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87585 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87586 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87587 | 10/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87588 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87589 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87590 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87591 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87592 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87593 | 10/16/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87594 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87595 | 10/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87596 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87597 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87598 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87599 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87600 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87601 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87602 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87603 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87604 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87605 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87606 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87607 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87608 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87609 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87610 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87611 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87612 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87613 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87614 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87615 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87616 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87617 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87618 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87619 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87620 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87621 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87622 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87623 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87624 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87625 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87626 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87627 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87628 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87629 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87630 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87631 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87632 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87633 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87634 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87635 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87636 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87637 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87638 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87639 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87640 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87641 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87642 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87643 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87644 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87645 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87646 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87647 | 10/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87648 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87649 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87650 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87651 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87652 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87653 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87654 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87655 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87656 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87657 | 10/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87658 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87659 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87660 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87661 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87662 | 10/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87663 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87664 | 10/17/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87665 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87666 | 10/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87667 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87668 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87669 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87670 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87671 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87672 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87673 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87674 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87675 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87676 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87677 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87678 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87679 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87680 | 10/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87681 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87682 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87683 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87684 | 10/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87685 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87686 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87687 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87688 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87689 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87690 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87691 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87692 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87693 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87694 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87695 | 10/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87696 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87697 | 10/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87698 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87699 | 10/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87700 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87701 | 10/17/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 87702 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87703 | 10/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87704 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87705 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87706 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87707 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87708 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87709 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87710 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87711 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87712 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87713 | 10/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87714 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87715 | 10/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87716 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87717 | 10/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87718 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87719 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87720 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87721 | 10/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87722 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87723 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87724 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87725 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87726 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87727 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87728 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87729 | 10/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87730 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87731 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87732 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87733 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87734 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87735 | 10/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87736 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87737 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87738 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87739 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87740 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87741 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87742 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87743 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87744 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87745 | 10/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87746 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87747 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87748 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87749 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87750 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87751 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87752 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87753 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87754 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87755 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87756 | 10/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87757 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87758 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87759 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87760 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87761 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87762 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87763 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87764 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87765 | 10/20/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87766 | 10/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87767 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87768 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87769 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87770 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87771 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87772 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87773 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87774 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87775 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87776 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87777 | 10/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87778 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87779 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87780 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87781 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87782 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87783 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87784 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87785 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87786 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87787 | 10/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87788 | 10/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87789 | 10/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87790 | 10/23/2023 | FTX Trading Ltd. | $140,000.00 | | | | | $140,000.00 |
| Name on File<br>Address on File | 87792 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87793 | 10/25/2023 | FTX Trading Ltd. | $11,599.00 | | | | | $11,599.00 |
| Name on File Address on File | 87794 | 9/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87795 | 10/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87796 | 9/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87797 | 9/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87798 | 9/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87799 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87800 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87801 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87802 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87803 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87804 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87805 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87806 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87807 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87808 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87809 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87810 | 10/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87811 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87812 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87813 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87814 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87815 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87816 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87817 | 10/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87818 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87819 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87820 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87821 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87822 | 10/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87823 | 10/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 87824 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87825 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87826 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87827 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87828 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87829 | 10/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87830 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87831 | 10/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87832 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87833 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87834 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87835 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87836 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87837 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87838 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87839 | 10/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87840 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87841 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87842 | 10/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87843 | 10/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87844 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87845 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87846 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87847 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87848 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87849 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87850 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87851 | 10/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87852 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87853 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87854 | 10/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87855 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87856 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87857 | 10/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87858 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87859 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87860 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87861 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 87862 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87863 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87864 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87865 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87866 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87867 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87868 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87869 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87870 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87871 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87872 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87873 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87874 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87875 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87876 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87877 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87878 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87879 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87880 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87881 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87882 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87883 | 10/23/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 87884 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87885 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87886 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87887 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87888 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87889 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87890 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87891 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87892 | 10/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87893 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87894 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87895 | 10/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87896 | 10/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87897 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87898 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87899 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87900 | 10/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87901 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87902 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87903 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87904 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87905 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87906 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87907 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87908 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87909 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87910 | 10/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87911 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87912 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87913 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87914 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87915 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87916 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87917 | 10/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87918 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87919 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87920 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87921 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87922 | 10/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87923 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87924 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87925 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87926 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87927 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87928 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87929 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87930 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87931 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87932 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87933 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87934 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87935 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87936 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87937 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87938 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87939 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87940 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87941 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87942 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87943 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87944 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87945 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87946 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87947 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87948 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87949 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87950 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87951 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87952 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87953 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87954 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87955 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87956 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87957 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87958 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87959 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87960 | 10/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87961 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87962 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87963 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87964 | 10/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87965 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87966 | 10/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87967 | 10/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87968 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 87969 | 10/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 87970 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87971 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87972 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87973 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87974 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87975 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87976 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87977 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87978 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87979 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87980 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87981 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87982 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87983 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87984 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87985 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87986 | 10/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 87987 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87988 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87989 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 87990 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 87991 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87992 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87993 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87994 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87995 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87996 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87997 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87998 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 87999 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88000 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88001 | 10/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88002 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88003 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88004 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88005 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88006 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88007 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88008 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88009 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88010 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88011 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88012 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88013 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88014 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88015 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88016 | 10/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88017 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88018 | 10/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88019 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88020 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88021 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88022 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88023 | 10/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88024 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88025 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88026 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88027 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88028 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88029 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88030 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88031 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88032 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88033 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88034 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88035 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88036 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88037 | 10/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88038 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88039 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88040 | 10/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88041 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88042 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88043 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88044 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88045 | 10/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88046 | 10/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88047 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88048 | 10/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88049 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88050 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88051 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88052 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88053 | 10/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88054 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88055 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88056 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88057 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88058 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88059 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88060 | 10/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88061 | 10/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88062 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88063 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88064 | 10/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88065 | 10/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88066 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88067 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88068 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88069 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88070 | 10/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88071 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88072 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88073 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88074 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88075 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88076 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88077 | 10/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88078 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88079 | 10/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88080 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88081 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88082 | 10/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88083 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88084 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88085 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88086 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88087 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88088 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88089 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88090 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88091 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88092 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88093 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88094 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88095 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88096 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88097 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88098 | 10/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88099 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88100 | 10/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88101 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88102 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88103 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88104 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88105 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88106 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88107 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88108 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88109 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88110 | 10/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88111 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88112 | 10/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88113 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88114 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88115 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88116 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88117 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88118 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88119 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88120 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88121 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88122 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88123 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88124 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88125 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88126 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88127 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88128 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88129 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88130 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88131 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88132 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88133 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88134 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88135 | 10/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88136 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88137 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88138 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88139 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88140 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88141 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88142 | 10/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88143 | 10/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88144 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88145 | 10/30/2023 | FTX Trading Ltd. | $3,743.47 | | | | | $3,743.47 |
| Name on File Address on File | 88146 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88147 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88148 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88149 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88150 | 10/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88151 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88152 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88153 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88154 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88155 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88156 | 10/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88157 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88158 | 10/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88159 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88160 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88161 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88162 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88163 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88164 | 10/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88165 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88166 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88167 | 10/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88168 | 10/31/2023 | LiquidEX LLC | $35,559.00 | | | | | $35,559.00 |
| Name on File Address on File | 88169 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88170 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88171 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88172 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88173 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88174 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88175 | 11/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88176 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88177 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88178 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88179 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88180 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88181 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88182 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88183 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88184 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88185 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88186 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88187 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88188 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88189 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88190 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88191 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88192 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88193 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88194 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88195 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88196 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88197 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88198 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88199 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88200 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88201 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88202 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88203 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88204 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88205 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88206 | 11/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88207 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88208 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88209 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88210 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88211 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88212 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88213 | 11/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88214 | 11/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88215 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88216 | 11/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88217 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88218 | 10/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88220 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88221 | 11/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88222 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88223 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88224 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88225 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88226 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88227 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88228 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88229 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88230 | 11/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88231 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88232 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88233 | 10/23/2023 | FTX Trading Ltd. | $0.00 | | $40,917,000.00 | $160,320,611.00 | | $201,237,611.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88234 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 88235 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88237 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88238 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88239 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88240 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88241 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88242 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88243 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88244 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88245 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88246 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88247 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88248 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88249 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88250 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88251 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88252 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88253 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88254 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88255 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88256 | 11/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88257 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88258 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88259 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88260 | 11/4/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88261 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88262 | 11/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88263 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88264 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88265 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88266 | 11/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88267 | 11/4/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88268 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88269 | 11/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88270 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88271 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88272 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88273 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88274 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88275 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88276 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88277 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88278 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88279 | 11/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88280 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88281 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88282 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88283 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88284 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88285 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88286 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88287 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88288 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88289 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88290 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88291 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88292 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88293 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88294 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88295 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88296 | 11/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88297 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88298 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88299 | 11/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88300 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88301 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88302 | 11/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88303 | 10/23/2023 | FTX Trading Ltd. | | $181,411,891.00 | $40,917,000.00 | | | $222,328,891.00 |
| Name on File Address on File | 88304 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88305 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88306 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88307 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88308 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88309 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88310 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88311 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88312 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88313 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88314 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88315 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88316 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88317 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88318 | 11/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88319 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88320 | 11/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88321 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88322 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88323 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88324 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88325 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88326 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88327 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88328 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88329 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88330 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88331 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88332 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88333 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88334 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88335 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88336 | 11/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88337 | 11/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88340 | 11/7/2023 | FTX Trading Ltd. | $701.00 | | | | | $701.00 |
| Name on File Address on File | 88342 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88343 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88344 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88345 | 11/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88346 | 11/2/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88347 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88348 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88349 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88350 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88351 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88352 | 11/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88353 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88354 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88355 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88356 | 11/3/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88357 | 11/2/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88358 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88359 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88360 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88361 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88362 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88363 | 11/2/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88364 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88365 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88366 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88367 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88368 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88369 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88370 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88371 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88372 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88373 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88374 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88375 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88376 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88377 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88378 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88379 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88380 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88381 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88382 | 11/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88383 | 11/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88384 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88385 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88386 | 11/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88387 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88388 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88389 | 11/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88390 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88391 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88392 | 11/3/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88393 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88394 | 11/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88395 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88396 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88397 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88398 | 11/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88400 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88401 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88402 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88403 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88404 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88405 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88406 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88408 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88409 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88410 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88411 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88412 | 11/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88413 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88414 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88415 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88416 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88417 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88418 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88419 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88420 | 11/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88421 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88422 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88423 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88424 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88425 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88426 | 11/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88427 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88428 | 11/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88435 | 11/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88436 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88437 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88438 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88439 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88440 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88441 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88442 | 11/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88443 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88444 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88445 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88446 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88447 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88448 | 11/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88449 | 11/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88450 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88451 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88452 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88453 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88454 | 11/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88455 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88456 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88457 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88458 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88459 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88460 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88461 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88462 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88463 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88464 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88465 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88466 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88467 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88468 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88469 | 11/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88470 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88471 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88472 | 11/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88473 | 11/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88474 | 11/8/2023 | FTX Trading Ltd. | $100,000.00 | | | | | $100,000.00 |
| Name on File Address on File | 88475 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88476 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88477 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88478 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88479 | 11/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88480 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88481 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88482 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88483 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88484 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88485 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88486 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88487 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88488 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88489 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88490 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88491 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88492 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88493 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88494 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88495 | 11/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88496 | 11/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88497 | 11/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88498 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88499 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88500 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88501 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88502 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88503 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88504 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88505 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88506 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88507 | 11/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88510 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88511 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88512 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88513 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88514 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88515 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88516 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88517 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88518 | 11/9/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 88519 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88520 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88521 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88522 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88523 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88524 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88525 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88526 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88527 | 11/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88528 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88529 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88530 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88531 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88532 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88533 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88534 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88535 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88536 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88537 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88538 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88539 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88540 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88541 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88542 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88543 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88544 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88545 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88546 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88547 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88548 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88549 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88550 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88551 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88552 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88553 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88554 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88555 | 11/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88556 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88557 | 11/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88558 | 11/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88559 | 11/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88560 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88561 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88562 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88563 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88564 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88565 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88566 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88567 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88568 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88569 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88570 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88571 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88572 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88573 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88574 | 11/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88575 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88576 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88577 | 11/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88578 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88579 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88580 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88581 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88582 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88583 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88584 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88585 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88586 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88587 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88588 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88589 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88590 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88591 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88592 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88593 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88594 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88595 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88596 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88597 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88598 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88599 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88600 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88601 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88602 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88603 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88604 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88605 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88606 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88607 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88608 | 11/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88609 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88610 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88611 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88612 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88613 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88614 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88615 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88616 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88617 | 11/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88618 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88619 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88620 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88621 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88622 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88623 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88624 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88625 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88626 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88627 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88628 | 11/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88629 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88630 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88631 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88632 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88633 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88634 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88635 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88636 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88637 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88638 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88639 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88640 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88641 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88642 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88643 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88644 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88645 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88646 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88647 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88648 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88649 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88650 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88651 | 11/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88652 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88653 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88654 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88655 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88656 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88657 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88658 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88659 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88660 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88661 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88662 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88663 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88664 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88665 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88666 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88667 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88668 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88669 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88670 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88671 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88672 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88673 | 11/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88674 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88675 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88676 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88677 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88678 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88679 | 11/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88680 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88681 | 11/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88682 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88683 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88684 | 11/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88685 | 11/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88686 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88687 | 11/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88688 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88689 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88690 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88691 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88692 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88693 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88694 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88695 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88696 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88697 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88698 | 11/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88699 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88700 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88701 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88702 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88703 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88704 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88705 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88706 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88707 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88708 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88709 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88710 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88711 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88712 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88713 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88714 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88715 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88716 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88717 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88718 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88719 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88720 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88721 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88722 | 11/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88723 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88724 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88725 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88726 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88727 | 11/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88728 | 11/12/2023 | FTX Trading Ltd. | $6,955.19 | | | | | $6,955.19 |
| Name on File Address on File | 88729 | 11/9/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88730 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88731 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88732 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88733 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88734 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88735 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88736 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88737 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88738 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88739 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88740 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88741 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88742 | 11/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 88743 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88744 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88745 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88746 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88747 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88748 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88749 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88750 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88751 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88752 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88753 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88754 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88755 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88756 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88757 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88758 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88759 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88760 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88761 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88762 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88763 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88764 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88765 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88766 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88767 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88768 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88769 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88770 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88771 | 11/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88772 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88773 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88774 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88775 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88776 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88777 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88778 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88779 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88780 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88781 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88782 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88783 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88784 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88785 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88786 | 11/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88787 | 11/13/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88788 | 11/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88789 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88790 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88791 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88792 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88793 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88794 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88795 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88796 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88797 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88798 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88799 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88800 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88801 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88802 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88803 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88804 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88805 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88806 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88807 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88808 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88809 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88810 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88811 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88812 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88813 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88814 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88815 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88816 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88817 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88818 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88819 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88820 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88821 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88822 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88823 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88824 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88825 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88826 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88827 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88828 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88829 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88830 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88831 | 11/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88832 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88833 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88834 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88835 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88836 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88837 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88838 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88839 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88840 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88841 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88842 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88843 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88844 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88845 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88846 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88847 | 11/14/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88848 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88849 | 11/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88850 | 11/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88851 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88852 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88853 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88854 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88855 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88856 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88857 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88858 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88859 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88860 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88861 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88862 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88863 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88864 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88865 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88866 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88867 | 11/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88868 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88869 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88870 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88871 | 11/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88872 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88873 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88874 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88875 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88876 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88877 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88878 | 11/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88879 | 11/15/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 88880 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88881 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88882 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88883 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88884 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88885 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 88886 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88887 | 11/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 88888 | 11/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88889 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88890 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88891 | 11/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88892 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88893 | 11/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88895 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88896 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88897 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88898 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88899 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88900 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88901 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88902 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88903 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88904 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88905 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88906 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88907 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 88908 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88909 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88910 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88911 | 11/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88912 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88913 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88914 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88915 | 11/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88916 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88917 | 11/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88918 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88919 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88920 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88921 | 11/16/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 88922 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88923 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88924 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88925 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88926 | 11/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88927 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88928 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88929 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88930 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88931 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88932 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88933 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88934 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88935 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88936 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88937 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88938 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88939 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88940 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88941 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88942 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88943 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88944 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88945 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88946 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88947 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88948 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88949 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88950 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88951 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88952 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88953 | 11/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88954 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88955 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88956 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88957 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88958 | 11/17/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88959 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88960 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88961 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88962 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88963 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88964 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88965 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88966 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88967 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88968 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88969 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88970 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88971 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88972 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88973 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88974 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88975 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88976 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88977 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88978 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88979 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88980 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88981 | 11/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88982 | 11/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88983 | 11/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88984 | 11/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88985 | 11/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88986 | 11/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 88987 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88988 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88989 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88990 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88991 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88992 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88993 | 11/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88994 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88995 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88996 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 88997 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88998 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 88999 | 11/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89000 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89001 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89002 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89003 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89004 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89005 | 11/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89006 | 11/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89007 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89008 | 11/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89009 | 11/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89010 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89011 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89012 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89013 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89014 | 11/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89015 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89016 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89017 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89018 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89019 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89020 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89021 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89022 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89023 | 11/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89024 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89025 | 11/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89026 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89027 | 11/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89028 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89029 | 11/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89030 | 11/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89031 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89032 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89033 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89034 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89035 | 11/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89036 | 11/21/2023 | FTX EU Ltd. | $742.00 | | | | | $742.00 |
| Name on File Address on File | 89037 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89038 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89039 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89040 | 11/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89041 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89042 | 11/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89043 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89044 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89045 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89046 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89047 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89048 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89049 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89050 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89051 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89052 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89053 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89054 | 11/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89055 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89056 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89057 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89058 | 11/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89059 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89060 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89061 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89062 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89063 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89064 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89065 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89066 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89067 | 11/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89068 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89069 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89070 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89071 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89072 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89073 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89074 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89075 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89076 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89077 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89078 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89079 | 11/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89080 | 11/22/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89081 | 11/22/2023 | FTX US Trading, Inc. | $48,500.00 | $1,500.00 | | | | $50,000.00 |
| Name on File<br>Address on File | 89082 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89083 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89084 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89085 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89086 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89087 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89088 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89089 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89090 | 11/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89091 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89092 | 11/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89093 | 11/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89094 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89095 | 11/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89096 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89097 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89098 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89099 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89100 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89101 | 11/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89102 | 11/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89103 | 11/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89104 | 11/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89105 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89106 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89107 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89108 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89109 | 11/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89110 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89111 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89112 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89113 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89114 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89115 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89116 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89117 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89118 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89119 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89120 | 11/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89121 | 11/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89122 | 11/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89123 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89124 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89125 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89126 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89127 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89128 | 11/25/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89129 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89130 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89131 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89132 | 11/25/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 89133 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89134 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89135 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89136 | 11/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89137 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89138 | 11/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89139 | 11/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89140 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89141 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89142 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89143 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89144 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89145 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89146 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89147 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89148 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89149 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89150 | 11/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89151 | 11/26/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89152 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89153 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89154 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89155 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89156 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89157 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89158 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89159 | 11/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89160 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89161 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89162 | 11/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89163 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89164 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89165 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89166 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89167 | 11/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89168 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89169 | 11/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89170 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89171 | 11/27/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89172 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89173 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89174 | 11/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89175 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89176 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89177 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89178 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89179 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89180 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89181 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89182 | 11/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89183 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89184 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89185 | 11/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89186 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89187 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89188 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89189 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89190 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89191 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89192 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89193 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89194 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89195 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89196 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89197 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89198 | 11/28/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89199 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89200 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89201 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89202 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89203 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89204 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89205 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89206 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89207 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89208 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89209 | 11/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89210 | 11/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89211 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89212 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89213 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89214 | 11/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89215 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89216 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89217 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89218 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89219 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89220 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89221 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89222 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89223 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89224 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89225 | 11/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89226 | 11/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89227 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89228 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89229 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89230 | 11/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89231 | 11/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89232 | 11/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89233 | 11/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89234 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89235 | 11/30/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89236 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89237 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89238 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89239 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89240 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89241 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89242 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89243 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89244 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89245 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89246 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89247 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89248 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89249 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89250 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89251 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89252 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89253 | 11/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89254 | 11/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89255 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89256 | 11/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89257 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89258 | 11/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89259 | 11/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89260 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89261 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89262 | 12/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89263 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89264 | 12/1/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89265 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89266 | 12/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89267 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89268 | 12/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89269 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89270 | 12/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89271 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89272 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89273 | 12/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89274 | 12/1/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89275 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89276 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89277 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89278 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89279 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89280 | 12/1/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89281 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89282 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89283 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89284 | 12/1/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89285 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89286 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89287 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89288 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89289 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89290 | 12/2/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89291 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89292 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89293 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89294 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89295 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89296 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89297 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89298 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89299 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89300 | 12/2/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89301 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89302 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89303 | 12/2/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89304 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89305 | 12/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89306 | 12/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89307 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89308 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89309 | 12/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89310 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89311 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89312 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89313 | 12/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89314 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89315 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89316 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89317 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89318 | 12/3/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89319 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89320 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89321 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89322 | 12/3/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89323 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89324 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89325 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89326 | 12/3/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89327 | 12/3/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89328 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89329 | 12/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89330 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89331 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89332 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89333 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89334 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89335 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89336 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89337 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89338 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89339 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89340 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89341 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89342 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89343 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89344 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89345 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89346 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89347 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89348 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89349 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89350 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89351 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89352 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89353 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89354 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89355 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89356 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89357 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89358 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89359 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89360 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89361 | 12/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89362 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89363 | 12/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89364 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89365 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89366 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89367 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89368 | 12/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89369 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89370 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89371 | 12/4/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89372 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89373 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89374 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89375 | 12/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89376 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89377 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89378 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89379 | 12/5/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89380 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89381 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89382 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89383 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89384 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89385 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89386 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89387 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89388 | 12/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89389 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89390 | 12/5/2023 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File<br>Address on File | 89391 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89392 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89393 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89394 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89395 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89396 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89397 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89398 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89399 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89400 | 12/5/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89401 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89402 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89403 | 12/5/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89404 | 12/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89405 | 12/5/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89406 | 12/4/2023 | FTX Trading Ltd. | $12,304,500.00 | | | | | $12,304,500.00 |
| Name on File Address on File | 89407 | 12/5/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89408 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89409 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89410 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89411 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89412 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89413 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89414 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89415 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89416 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89417 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89418 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89419 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89420 | 12/6/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89421 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89422 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89423 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89424 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89425 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89426 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89427 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89428 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89429 | 12/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89430 | 12/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89431 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89432 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89433 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89434 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89435 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89436 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89437 | 12/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89438 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89439 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89440 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89441 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89442 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89443 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89444 | 12/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89445 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89446 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89447 | 12/6/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89448 | 12/6/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89449 | 12/6/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89451 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89452 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89453 | 12/7/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89454 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89455 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89456 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89457 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89458 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89459 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89460 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89461 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89462 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89463 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89464 | 12/7/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89465 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89466 | 12/7/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89467 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89468 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89469 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89470 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89471 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89472 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89473 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89474 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89475 | 12/7/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89476 | 12/8/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89477 | 12/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89478 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89479 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89480 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89481 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89482 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89483 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89484 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89485 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89486 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89487 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89488 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89489 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89490 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89491 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89492 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89493 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89494 | 12/8/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89495 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89496 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89497 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89498 | 12/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89499 | 12/8/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89500 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89501 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89502 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89503 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89504 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89505 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89506 | 12/8/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89507 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89508 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89509 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89510 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89511 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89512 | 12/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89513 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89514 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89515 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89516 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89517 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89518 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89519 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89520 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89521 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89522 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89523 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89524 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89525 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89526 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89527 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89528 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89529 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89530 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89531 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89532 | 12/9/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89533 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89534 | 12/9/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89535 | 12/9/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89536 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89537 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89538 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89539 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89540 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89541 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89542 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89543 | 12/9/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89544 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89545 | 12/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89546 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89547 | 12/10/2023 | FTX Japan K.K. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89548 | 12/10/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89549 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89550 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89551 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89552 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89553 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89554 | 12/10/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89555 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89556 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89557 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89558 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89559 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89560 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89561 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89562 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89563 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89564 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89565 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89566 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89567 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89568 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89569 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89570 | 12/10/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89571 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89572 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89573 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89574 | 12/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89575 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89576 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89577 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89578 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89579 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89580 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89581 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89582 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89583 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89584 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89585 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89586 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89587 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89588 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89589 | 12/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89590 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89591 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89592 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89593 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89594 | 12/11/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89595 | 12/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89596 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89597 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89598 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89599 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89600 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89601 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89602 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89603 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89604 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89605 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89606 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89607 | 12/11/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89608 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89609 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89610 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89611 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89612 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89613 | 12/11/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89614 | 12/11/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89615 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89616 | 12/11/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89617 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89618 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89619 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89620 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89621 | 12/12/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89622 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89623 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89624 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89625 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89626 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89627 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89628 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89629 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89630 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89631 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89632 | 12/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89633 | 12/12/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89634 | 12/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89635 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89636 | 12/12/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89637 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89638 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89639 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89640 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89641 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89642 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89643 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89644 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89645 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89646 | 12/12/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89648 | 12/13/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89649 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89650 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89651 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89652 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89653 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89654 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89655 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89656 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89657 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89658 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89659 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89660 | 12/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89661 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89662 | 12/13/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89663 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89664 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89665 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89666 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89667 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89668 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89669 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89670 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89671 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89672 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89673 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89674 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89675 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89676 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89677 | 11/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89678 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89679 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89680 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89681 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89682 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89683 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89684 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89685 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89686 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89687 | 11/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89688 | 11/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89689 | 12/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89697 | 12/13/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89698 | 12/13/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89699 | 12/13/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Name on File Address on File | 89700 | 5/26/2023 | FTX Trading Ltd. | | | | $1,349.70 | | $1,349.70 |
| Name on File Address on File | 89701 | 6/4/2023 | FTX Trading Ltd. | | $10,440.90 | | $1,542.42 | | $11,983.32 |
| Name on File Address on File | 89702 | 6/4/2023 | FTX Trading Ltd. | | $15,150.00 | | $2,215.72 | | $17,365.72 |
| Name on File Address on File | 89703 | 6/30/2023 | FTX Services Solutions Ltd. | | $15,150.00 | | $26,760.40 | | $41,910.40 |
| Name on File Address on File | 89704 | 6/15/2023 | FTX US Services, Inc. | | | | $500.00 | | $500.00 |
| Name on File Address on File | 89705 | 6/25/2023 | FTX Trading Ltd. | | | | $6,000.00 | | $6,000.00 |
| Name on File Address on File | 89706 | 6/22/2023 | FTX Trading Ltd. | | | $0.00 | $0.00 | | $0.00 |
| Name on File Address on File | 89707 | 6/16/2023 | FTX US Trading, Inc. | | $518.00 | | $0.00 | | $518.00 |
| Name on File Address on File | 89708 | 6/30/2023 | FTX Trading Ltd. | | | | $1,000,000.00 | | $1,000,000.00 |
| Name on File Address on File | 89715 | 6/30/2023 | FTX Trading Ltd. | | | | $0.00 | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89719 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89720 | 12/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89721 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89722 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89723 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89724 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89725 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89726 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89727 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89728 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89729 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89730 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89731 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89732 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89733 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89734 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89735 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89736 | 12/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89737 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89738 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89739 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89740 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89741 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89742 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89743 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89744 | 12/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89745 | 12/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89746 | 12/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89747 | 12/14/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89748 | 12/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89749 | 12/14/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89750 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89751 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89752 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89753 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89754 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89755 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89756 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89757 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89758 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89759 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89760 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89761 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89762 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89763 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89764 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89765 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89766 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89767 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89768 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89769 | 12/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89770 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89771 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89772 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89773 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89774 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89775 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89776 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89777 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89778 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89779 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89780 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89781 | 12/15/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89782 | 12/15/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89783 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89784 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89785 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89786 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89787 | 12/15/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89788 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89789 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89790 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89791 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89792 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89793 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89794 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89795 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89796 | 12/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89797 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89798 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89799 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89800 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89801 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89802 | 12/16/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89803 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89804 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89805 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89806 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89807 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89808 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89809 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89810 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89811 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89812 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89813 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89814 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89815 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89816 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89817 | 12/16/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File<br>Address on File | 89818 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89819 | 12/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89820 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89821 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89822 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89823 | 12/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89824 | 12/16/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89825 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89826 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89827 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89828 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89829 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89830 | 12/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89831 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89832 | 12/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89833 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89834 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89835 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89836 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89837 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89838 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89839 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89840 | 12/17/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89841 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89842 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89843 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89844 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89845 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89846 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89847 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89848 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89849 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89850 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89851 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89852 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89853 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89854 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89855 | 12/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89856 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89857 | 12/17/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89858 | 12/17/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89859 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89860 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89861 | 12/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89862 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89863 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89864 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89865 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89866 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89867 | 12/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89868 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89869 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89870 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89871 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89872 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89873 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89874 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89875 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89876 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89877 | 12/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89878 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89879 | 12/18/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89880 | 12/18/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89881 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89882 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89883 | 12/18/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89884 | 12/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89885 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89886 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89887 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89888 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89889 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89890 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89891 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89892 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89893 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89894 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89895 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89896 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89897 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89898 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89899 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89900 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89901 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89902 | 12/19/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89903 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89904 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89905 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89906 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89907 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89908 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89909 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89910 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89911 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89912 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89913 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89914 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89915 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89916 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89917 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89918 | 12/19/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89919 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89920 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89921 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89922 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89923 | 12/19/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89924 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89925 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89926 | 12/19/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89927 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89928 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89929 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89930 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89931 | 12/20/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89932 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89933 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89934 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89935 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89936 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89937 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89938 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89939 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89940 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89941 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89942 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89943 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89944 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89945 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89946 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89947 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89948 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89949 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89950 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89951 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89952 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89953 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89954 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89955 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89956 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89957 | 12/20/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89958 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89959 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89960 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 89961 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89962 | 12/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89963 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89964 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89965 | 12/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89966 | 12/21/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89967 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89968 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89969 | 12/21/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 89970 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89971 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89972 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89973 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89974 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89975 | 12/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 89976 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89977 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89978 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89979 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89980 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89981 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 89982 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 89983 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89984 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89985 | 12/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89986 | 12/21/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 89987 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89988 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89989 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89990 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89991 | 12/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89993 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89994 | 12/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89995 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89996 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89997 | 12/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 89998 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 89999 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90000 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90001 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90002 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90003 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90004 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90005 | 12/22/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90006 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90007 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90008 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90009 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90010 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90011 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90012 | 12/22/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90013 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90014 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90015 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90016 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90017 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90018 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90019 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90020 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90021 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90022 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90023 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90024 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90025 | 12/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90026 | 12/23/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90027 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90028 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90029 | 12/23/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90030 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90031 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90032 | 12/23/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90033 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90034 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90035 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90036 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90037 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90038 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90039 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90040 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90041 | 12/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90042 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90043 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90044 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90045 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90046 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90047 | 12/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90048 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90049 | 12/24/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90050 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90051 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90052 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90053 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90054 | 12/24/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90055 | 12/24/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90056 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90057 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90058 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90059 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90060 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90061 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90062 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90063 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90064 | 12/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90065 | 12/25/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90066 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90067 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90068 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90069 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90070 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90071 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90072 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90073 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90074 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90075 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90076 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90077 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90078 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90079 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90080 | 12/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90081 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90082 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90083 | 12/25/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90084 | 12/25/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90085 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90086 | 12/25/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90087 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90088 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90089 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90090 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90091 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90092 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90093 | 12/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90094 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90095 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90096 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90097 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90098 | 12/26/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90099 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90100 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90101 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90102 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90103 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90104 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90105 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90106 | 12/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90107 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90108 | 12/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90109 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90110 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90111 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90112 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90113 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90114 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90115 | 12/26/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90116 | 12/26/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90117 | 12/26/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90118 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90119 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90120 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90121 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90122 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90123 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90124 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90125 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90126 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90127 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90128 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90129 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90130 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90131 | 12/27/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90132 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90133 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90134 | 12/27/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90135 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90136 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90137 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90138 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90139 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90140 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90141 | 12/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90142 | 12/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90143 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90144 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90145 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90146 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90147 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90148 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90149 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90150 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90151 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90152 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90153 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90154 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90155 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90156 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90157 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90158 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90159 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90160 | 12/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90161 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90162 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90163 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90164 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90165 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90166 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90167 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90168 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90169 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90170 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90171 | 12/28/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90172 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90173 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90174 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90175 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90176 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90177 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90178 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90179 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90180 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90181 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90182 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90183 | 12/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90184 | 12/28/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90185 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90186 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90187 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90188 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90189 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90190 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90191 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90192 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90193 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90194 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90195 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90196 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90197 | 12/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90198 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90199 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90200 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90201 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90202 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90203 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90204 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90205 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90206 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90207 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90208 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90209 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90210 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90211 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90212 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90213 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90214 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90215 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90216 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90217 | 12/29/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90218 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90219 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90220 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90221 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90222 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90223 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90224 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90225 | 12/29/2023 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90226 | 12/29/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90227 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90228 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90229 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90230 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90231 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90232 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90233 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90234 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90235 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90236 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90237 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90238 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90239 | 12/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90240 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90241 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90242 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90243 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90244 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90245 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90246 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90247 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90248 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90249 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90250 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90251 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90252 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90253 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90254 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90255 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90256 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90257 | 12/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90258 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90259 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90260 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90261 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90262 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90263 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90264 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90265 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90266 | 12/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90267 | 12/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90268 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90269 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90270 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90271 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90272 | 12/30/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90273 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90274 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90275 | 12/30/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90276 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90277 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90278 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90279 | 12/30/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90280 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90281 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90282 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90283 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90284 | 12/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90285 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90286 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90287 | 12/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90288 | 12/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90289 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90290 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90291 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90292 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90293 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90294 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90295 | 12/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90296 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90297 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90298 | 12/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90299 | 12/31/2023 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90300 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90301 | 12/31/2023 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90302 | 12/31/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90303 | 12/31/2023 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90304 | 1/1/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90305 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90306 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90307 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90308 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90309 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90310 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90311 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90312 | 1/1/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90313 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90314 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90315 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90316 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90317 | 12/28/2023 | FTX Trading Ltd. | $88,300.27 | | | | | $88,300.27 |
| Name on File Address on File | 90318 | 12/28/2023 | FTX Trading Ltd. | $88,300.27 | | | | | $88,300.27 |
| Name on File Address on File | 90319 | 12/28/2023 | FTX Trading Ltd. | $88,300.27 | | | | | $88,300.27 |
| Name on File Address on File | 90320 | 12/28/2023 | FTX Trading Ltd. | $88,300.27 | | | | | $88,300.27 |
| Name on File Address on File | 90321 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90322 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90323 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90324 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90325 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90326 | 1/1/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90327 | 1/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90328 | 1/2/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90329 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90330 | 1/2/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90331 | 1/2/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90332 | 1/2/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90333 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90334 | 1/2/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90335 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90336 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90337 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90338 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90339 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90340 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90341 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90342 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90343 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90344 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90345 | 1/2/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90346 | 1/2/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90347 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90348 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90349 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90350 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90351 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90352 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90353 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90354 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90355 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90356 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90357 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90358 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90359 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90360 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90361 | 1/3/2024 | FTX Services Solutions Ltd. | | | $0.00 | $5,000.00 | | $5,000.00 |
| Name on File Address on File | 90362 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90363 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90364 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90365 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90366 | 1/2/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90367 | 1/3/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90368 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90369 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90370 | 1/3/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90371 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90372 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90373 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90374 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90375 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90376 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90377 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90378 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90379 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90380 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90381 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90382 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90383 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90384 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90385 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90386 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90387 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90388 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90389 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90390 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90391 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90392 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90393 | 1/3/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90394 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90395 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90396 | 1/3/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90397 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90398 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90399 | 1/3/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90400 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90401 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90402 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90403 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90404 | 1/4/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90405 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90406 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90407 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90408 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90409 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90410 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90411 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90412 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90413 | 1/4/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90414 | 1/4/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90415 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90416 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90417 | 1/4/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90418 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90419 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90420 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90421 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90422 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90423 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90424 | 1/4/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90425 | 1/4/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90426 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90427 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90428 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90429 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90430 | 1/5/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90431 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90432 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90433 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90434 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90435 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90436 | 1/5/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90437 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90438 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90439 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90440 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90441 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90442 | 1/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90443 | 1/5/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90444 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90445 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90446 | 1/5/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90447 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90448 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90449 | 1/5/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90450 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90451 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90452 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90453 | 1/5/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90454 | 1/5/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90455 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90456 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90457 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90458 | 1/6/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90459 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90460 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90461 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90462 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90463 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90464 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90465 | 1/6/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90466 | 1/6/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90467 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90468 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90469 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90470 | 1/6/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90471 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90472 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90473 | 1/6/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90474 | 1/6/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90475 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90476 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90477 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90478 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90479 | 1/7/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90480 | 1/7/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90481 | 1/7/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90482 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90483 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90484 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90485 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90486 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90487 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90488 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90489 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90490 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90491 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90492 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90493 | 1/7/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90494 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90495 | 1/7/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90496 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90497 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90498 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90499 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90500 | 1/8/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90501 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90502 | 1/8/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90503 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90504 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90505 | 1/8/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90506 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90507 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90508 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90509 | 1/8/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90510 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90511 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90512 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90513 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90514 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90515 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90516 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90517 | 1/8/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90518 | 1/8/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90519 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90520 | 1/8/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90521 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90522 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90523 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90524 | 1/8/2024 | FTX Trading Ltd. | $6,744.13 | | $6,744.13 | | | $13,488.26 |
| Name on File Address on File | 90525 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90526 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90527 | 1/8/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90528 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90529 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90530 | 1/9/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90531 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90532 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90533 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90534 | 1/9/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90535 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90536 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90537 | 1/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90538 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90539 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90540 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90541 | 1/9/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90542 | 1/9/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90543 | 1/9/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90544 | 1/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90545 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90546 | 1/10/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90547 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90548 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90549 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90550 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90551 | 1/10/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90552 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90553 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90554 | 1/10/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90555 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90556 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90557 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90558 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90559 | 1/10/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90560 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90561 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90562 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90563 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90564 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90565 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90566 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90567 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90568 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90569 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90570 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90571 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90572 | 1/11/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90573 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90574 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90575 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90576 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90577 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90578 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90579 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90580 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90581 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90582 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90583 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90584 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90585 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90586 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90587 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90588 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90589 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90590 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90591 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90592 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90593 | 1/11/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90594 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90595 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90596 | 1/11/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90597 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90598 | 1/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90599 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90600 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90601 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90602 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90603 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90604 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90605 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90606 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90607 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90608 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90609 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90610 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90611 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90612 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90613 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90614 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90615 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90616 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90617 | 1/12/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90618 | 1/12/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90619 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90620 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90621 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90622 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90623 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90624 | 1/12/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90625 | 1/12/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90626 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90627 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90628 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90629 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90630 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90631 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90632 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90633 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90634 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90635 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90636 | 1/13/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90637 | 1/13/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90638 | 1/13/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90639 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90640 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90641 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90642 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90643 | 1/14/2024 | Quoine Pte Ltd | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90644 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90645 | 1/14/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90646 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90647 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90648 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90649 | 1/14/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90650 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90651 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90652 | 1/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90653 | 1/14/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90654 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90655 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90656 | 1/14/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90657 | 1/14/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90658 | 1/15/2024 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 90659 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90660 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90661 | 1/15/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90662 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90663 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90664 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90665 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90666 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90667 | 1/15/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90668 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90669 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90670 | 1/15/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90671 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90672 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90673 | 1/16/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90674 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90675 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90676 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90677 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90678 | 1/16/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90679 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90680 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90681 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90682 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90683 | 1/16/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90684 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90685 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90686 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90687 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90688 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90689 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90690 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90691 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90692 | 1/16/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90693 | 1/16/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90694 | 1/16/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90695 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90696 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90697 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90698 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90699 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90700 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90701 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90702 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90703 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90704 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90705 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90706 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90707 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90708 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90709 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90710 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90711 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90712 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90713 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90714 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90715 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90716 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90717 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90718 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90719 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90720 | 1/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90721 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90722 | 1/17/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90723 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90724 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90726 | 1/17/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90727 | 1/17/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90728 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90729 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90730 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90731 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90732 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90733 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90734 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90735 | 1/18/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90736 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90737 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90738 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90739 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90740 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90741 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90742 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90743 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90744 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90745 | 1/18/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90746 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90747 | 1/18/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90748 | 1/18/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90749 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90750 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90751 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90752 | 1/19/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90753 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90754 | 1/19/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90755 | 1/19/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90756 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90757 | 1/19/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90758 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90759 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90760 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90761 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90762 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90764 | 1/19/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90765 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90766 | 1/19/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90767 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90768 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90769 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90770 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90771 | 1/20/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90772 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90773 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90774 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90775 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90776 | 1/20/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90777 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90778 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90779 | 1/20/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90780 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90781 | 1/21/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90782 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90783 | 1/21/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90784 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90785 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90786 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90787 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90788 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90789 | 1/21/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90790 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90791 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90792 | 1/21/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90793 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90794 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90797 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90798 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90799 | 1/21/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90800 | 1/21/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90801 | 1/22/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90802 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90803 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90804 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90805 | 1/22/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90806 | 1/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90807 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90808 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90809 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90810 | 1/22/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90811 | 1/22/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90812 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90813 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90814 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90815 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90816 | 1/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90817 | 1/22/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90818 | 1/22/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90819 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90820 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90821 | 1/22/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90822 | 1/23/2024 | FTX Japan K.K. | | | | | | $0.00 |
| Name on File Address on File | 90823 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90824 | 1/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90825 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90826 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90827 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90828 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90829 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90830 | 1/23/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90831 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90832 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90833 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90834 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90835 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90836 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90837 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90838 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90839 | 1/23/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90840 | 1/23/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90841 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90842 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90843 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90844 | 1/23/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90845 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90846 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90847 | 9/27/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90848 | 1/23/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90849 | 1/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90850 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90851 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90852 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90853 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90854 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90855 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90856 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90857 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90858 | 1/24/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 90859 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90860 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90861 | 1/24/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90862 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90863 | 1/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90864 | 1/24/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90865 | 1/24/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90866 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90867 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90868 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90869 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90870 | 1/25/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90871 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90872 | 1/25/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90873 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90874 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90875 | 1/25/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90876 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90877 | 1/25/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90878 | 1/23/2024 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Name on File Address on File | 90879 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90880 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90881 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90882 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90883 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90884 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90885 | 1/26/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 90886 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90887 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90888 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90889 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90890 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90891 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90892 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90893 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90894 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90895 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90896 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90897 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90898 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90899 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90900 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90901 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90902 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90903 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90904 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90905 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90906 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90907 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90908 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90909 | 1/26/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90910 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90911 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90912 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90913 | 1/26/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90914 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90915 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90916 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90917 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90918 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90919 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90920 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90921 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90922 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90923 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90924 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90925 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90926 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90927 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90928 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90929 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90930 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90931 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90932 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90933 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 90934 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90935 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90936 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90937 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90938 | 1/27/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 90939 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90940 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90941 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90942 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90943 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90944 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90945 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90946 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90947 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90948 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90949 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90950 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90951 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90952 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90953 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90954 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 90955 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90956 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90957 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 90958 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90959 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90960 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90961 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90962 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90963 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90964 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90965 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90966 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90967 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90968 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90969 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90970 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90971 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90972 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90973 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90974 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90975 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90976 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90977 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 90978 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90979 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90980 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90981 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90982 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90983 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90984 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90985 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90986 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90987 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90988 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90989 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90990 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90991 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90992 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90993 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90994 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90995 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90996 | 1/25/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90997 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90998 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 90999 | 1/27/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91000 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91001 | 1/27/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File<br>Address on File | 91002 | 1/27/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91003 | 1/29/2024 | FTX Trading Ltd. | $11,000.00 | | | | | $11,000.00 |
| Name on File<br>Address on File | 91004 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91005 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91006 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91007 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91008 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91009 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91010 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91011 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91012 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91013 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91014 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91015 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91016 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91017 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91018 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91019 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91020 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91021 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91022 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91023 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91024 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91025 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91026 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91027 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91028 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91029 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91030 | 1/28/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File Address on File | 91031 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91032 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91033 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91034 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91035 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91036 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91037 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91038 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91039 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91040 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91041 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91042 | 1/28/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91043 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91044 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91045 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91046 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91047 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91048 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91049 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91050 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91051 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91052 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91053 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91054 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91055 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91056 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91057 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91058 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91059 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91060 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91061 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91062 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91063 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91064 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91065 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91066 | 1/29/2024 | Quoine Pte Ltd | | | | | | $0.00 |
| Name on File<br>Address on File | 91067 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91068 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91069 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91070 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91071 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91072 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91073 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91074 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91075 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91076 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91077 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91078 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91079 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91080 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91081 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91082 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91083 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91084 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91085 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91086 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91087 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File Address on File | 91088 | 1/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91089 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91090 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91091 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91092 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91093 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91094 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91095 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91096 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91097 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91098 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91099 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91100 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91101 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91102 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91103 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91104 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91105 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91106 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91107 | 1/29/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Name on File Address on File | 91108 | 1/29/2024 | West Realm Shires Services Inc. | | | | | | $0.00 |
| Name on File Address on File | 91109 | 1/29/2024 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Name on File<br>Address on File | 91110 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91111 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91112 | 1/28/2024 | FTX Trading Ltd. | | | | | | $0.00 |
| Name on File<br>Address on File | 91113 | 1/28/2024 | FTX EU Ltd. | | | | | | $0.00 |
| Naomi Osaka LLC<br>c/o Venable LLP<br>Ground Control Business Management<br>Attn: Chris Bucci; David E. Fink<br>2049 Century Park East, Suite 2300 & Suite 1400<br>Los Angeles, CA 90067 | 5502 | 6/30/2023 | West Realm Shires Services Inc. | $12,200,000.00 | | | | | $12,200,000.00 |
| Neil Patel Digital, LLC<br>Squire Patton Boggs (US) LLP<br>c/o Gabriel Colwell<br>555 South Flower Street<br>31st Floor<br>Los Angeles, CA 90071 | 3393 | 6/27/2023 | Cottonwood Grove Ltd | $150,000.00 | | | | | $150,000.00 |
| Neil Patel Digital, LLC<br>Squire Patton Boggs (US) LLP<br>c/o Gabriel Colwell<br>555 South Flower Street<br>31st Floor<br>Los Angeles, CA 90071 | 3428 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Neil Patel Digital, LLC<br>Squire Patton Boggs c/o Gabriel Colwell<br>555 South Flower Street, 31st Floor<br>Los Angeles, CA 90071 | 72713 | 9/13/2023 | FTX Trading Ltd. | $6,000,000.00 | | | | | $6,000,000.00 |
| New Alliance Insurance Agency, Inc.<br>250 Ponce de Leon Avenue Suite 405<br>San Juan, PR 00918 | 2080 | 6/20/2023 | FTX Trading Ltd. | $9,900.00 | | | | | $9,900.00 |
| New York City Department of Finance<br>375 Pearl Street<br>27th Floor<br>New York, NY 10038 | 1988 | 5/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| New York City Department of Finance<br>375 Pearl Street, 27th Floor<br>New York, NY 10038 | 1989 | 5/30/2023 | Ledger Holdings Inc. | | $28,003.46 | | | | $28,003.46 |
| New York State Department of Financial Services<br>Attn: Linda Donahue<br>1 State Street<br>New York, NY 10004 | 85274 | 9/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Labor<br>NYS Dept. of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5701 | 7/17/2023 | West Realm Shires Services Inc. | | $232.80 | | | | $232.80 |
| New York State Department of Labor<br>State Campus<br>Bldg 12-RM 256<br>Albany, NY 12240 | 5700 | 7/17/2023 | Alameda Research LLC | | $41.92 | | | | $41.92 |
| New York State Department of Labor<br>State Campus, Bldg 12-RM 256<br>Albany, NY 12240 | 1011 | 2/27/2023 | Ledger Holdings Inc. | | $409.56 | | | | $409.56 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 1772 | 4/27/2023 | Ledger Holdings Inc. | $427,760.83 | $1,584,802.55 | | | | $2,012,563.38 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 90725 | 1/11/2024 | West Realm Shires Services Inc. | | | | | $2,030.70 | $2,030.70 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 300 | 12/16/2022 | Alameda Research LLC | $1,731.91 | $213.25 | | | | $1,945.16 |
| New York State Department of Taxation and Finance<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY 12205-0300 | 5707 | 7/13/2023 | Ledger Holdings Inc. | | | | | $1,000.00 | $1,000.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 564 | 1/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 1621 | 4/13/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87365 | 10/13/2023 | Ledger Holdings Inc. | | | | | $2,028.81 | $2,028.81 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87366 | 10/13/2023 | West Realm Shires Services Inc. | | | | | $1,000.00 | $1,000.00 |
| New York State Department of Taxation and Finance<br>Bankruptcy Section<br>PO Box 5300<br>Albany, NY 12205-0300 | 87791 | 10/25/2023 | Ledger Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Neworld One Bay Street Limited d/b/a Margaritaville Beach Resort Nassau<br>c/o Ballard Spahr LLP<br>Attn: Laurel Roglen, Esq<br>919 N. Market St., 11th floor<br>Wilmington, DE 19709 | 4299 | 6/30/2023 | Alameda Research Ltd | $544,090.52 | | | | | $544,090.52 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 12650 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 12650 | 7/16/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Nexxus Participation Vehicle III LLC as Transferee of Name on File<br>Address on File | 39205 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Ngoy, Lena<br>Address on File | 5602 | 6/24/2023 | FTX Trading Ltd. | $250,000.00 | | | | | $250,000.00 |
| Nguyen, Phuong Linh<br>Address on File | 89714 | 6/29/2023 | West Realm Shires Inc. | | | | | $17,810.48 | $17,810.48 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque , NM 87198-8575 | 682 | 1/30/2023 | West Realm Shires Inc. | $63.00 | $60.75 | | | | $123.75 |
| Nodle Limited<br>c/o Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3294 | 6/29/2023 | Alameda TR Systems S. de R. L. | | | $424,800.00 | | | $424,800.00 |
| Nodle Limited<br>c/o Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3370 | 6/29/2023 | Alameda Research Ltd | | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nodle Limited<br>Care of Sam J. Alberts, Dentons US LLP<br>1900 K Street, NW<br>Washington, DC 20006 | 3394 | 6/29/2023 | Alameda Research Ltd | | | | $424,800.00 | | $424,800.00 |
| Noia Cic<br>6 Carmichael Close<br>London SW11 2HS<br>United Kingdom | 4487 | 6/30/2023 | Alameda Research Ltd | $16,850.00 | $15,150.00 | | | | $32,000.00 |
| Noia Cic<br>Address on File | 4665 | 6/30/2023 | Alameda Research LLC | | | | $42,315.52 | | $42,315.52 |
| Noia Cic<br>Zakee Ulhaq<br>6 Carmichael Close<br>London SW11 2HS<br>United Kingdom | 4550 | 6/30/2023 | Alameda Research LLC | $3,503.40 | | | | | $3,503.40 |
| Noia Cic<br>Zakee Ulhaq<br>6 Carmichael Close<br>London SW11 2HS<br>United Kingdom | 4552 | 6/30/2023 | Alameda Research LLC | $1,746.10 | | | | | $1,746.10 |
| North America League of Legends Championship Series, LLC<br>Attn: Dan Chang<br>12333 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 4174 | 6/27/2023 | West Realm Shires Services Inc. | $87,202,010.87 | | | $684,931.51 | $1,643,835.62 | $89,530,778.00 |
| North Carolina Department of the Secretary of State<br>Attn: J. Anthony Penry<br>P.O. Box 29622<br>Raleigh, NC 27626-0622 | 85267 | 9/29/2023 | FTX Trading Ltd. | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State<br>Attn: J. Anthony Penry<br>P.O. Box 29622<br>Raleigh, NC 27626 | 85263 | 9/29/2023 | West Realm Shires Inc. | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State<br>Attn: J. Anthony Penry<br>P.O. Box 29622<br>Raleigh, NC 27626 | 85264 | 9/29/2023 | Paper Bird Inc | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State<br>Attn: J. Anthony Penry<br>P.O. Box 29622<br>Raleigh, NC 27626-0622 | 85253 | 9/29/2023 | West Realm Shires Services Inc. | $550,000.00 | | | | | $550,000.00 |
| North Carolina Department of the Secretary of State<br>J. Anthony Penry<br>P.O. Box 29622<br>Raleigh, NC 27626-0622 | 85261 | 9/29/2023 | Alameda Research LLC | $550,000.00 | | | | | $550,000.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3285 | 6/26/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3310 | 6/26/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3321 | 6/26/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3328 | 6/26/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| North Field Technology Ltd.<br>c/o Barry Boss, Cozen O'Connor<br>1200 19th St NW<br>Washington, DC 20036 | 3357 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3496 | 6/26/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| North Field Technology Ltd. c/o Barry Boss, Cozen O'Connor 1200 19th St NW Washington, DC 20036 | 3800 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| North, Andra Elizabeth Address on File | 4623 | 6/30/2023 | West Realm Shires Services Inc. | $10,312.50 | | | | | $10,312.50 |
| Off the Chain DeFi Ltd Attention To PsyOptions 520 Broadway STE 3083 Santa Monica, CA 90401 | 4148 | 6/27/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $1,200,000.00 | | | | | $1,200,000.00 |
| Off the Chain DeFi Ltd Attn: PsyOptions Inc. 520 Broadway STE 3083 Santa Monica, CA 90401 | 3652 | 6/27/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Office of the Attorney General of Texas Attn: Consumer Protection Division PO Box 12548 Austin, TX 78711 | 79908 | 9/28/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General of Texas ATTN: Consumer Protection Division PO Box 12548 Austin, TX 78711 | 79914 | 9/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Office of the Commissioner of Banks Attn: Angela Maynard 4309 Mail Service Center Raleigh, NC 27699-4309 | 3290 | 6/26/2023 | West Realm Shires Services Inc. | | $12,819.23 | | | | $12,819.23 |
| Ohio Department of Taxation Bankruptcy Div. P.O. Box 530 Columbus, OH 43216 | 475 | 1/18/2023 | FTX Lend Inc. | $65.00 | $152.27 | | | | $217.27 |
| Ohio Department of Taxation Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 2761 | 6/8/2023 | West Realm Shires Services Inc. | $296.17 | $816.65 | | | | $1,112.82 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72780 | 9/28/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72783 | 9/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 North Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72785 | 9/28/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 N.Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72786 | 9/28/2023 | Alameda Research LLC | $369,074.00 | | | | | $369,074.00 |
| Oklahoma Department of Securities c/o Gerri Kavanaugh, Esq. 204 N.Robinson Avenue, Suite 400 Oklahoma City, OK 73102 | 72787 | 9/28/2023 | FTX Trading Ltd. | $369,074.00 | | | | | $369,074.00 |
| Oklahoma Employment Security Commission OESC — LEGAL DEPT. PO BOX 53039 OKLAHOMA CITY, OK 73152-3039 | 1706 | 4/24/2023 | West Realm Shires Services Inc. | | $1,192.48 | | | | $1,192.48 |
| O'Leary Productions Inc. c/o Marcus Neiman Rashbaum & Pineiro LLP 2 S. Biscayne Blvd., Suite 2350 Miami, FL 33131 | 4419 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Leary Productions Inc.<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 South Biscayne Boulevard, Suite 2530<br>Miami, FL 33131 | 4825 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| O'Leary Productions Inc.<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>Atty/auth. signatory for O'Leary Productions Inc.<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4894 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4884 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4324 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| O'Leary, Kevin<br>c/o Marcus Neiman Rashbaum & Pineiro LLP<br>Brandon Scott Floch<br>2 S. Biscayne Blvd.<br>Suite 2530<br>Miami, FL 33131 | 4762 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund 1 Non-ECI Mast LP as Transferee of Name on File<br>Address on File | 80023 | 9/22/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 21767 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 21767 | 7/21/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 35418 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 35418 | 8/4/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39233 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39233 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39536 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 39536 | 8/14/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 43645 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 43645 | 8/23/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 47619 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 47619 | 9/3/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 81610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Olympus Peak Trade Claims Opportunities Fund I Non-ECI Master LP as Transferee of Name on File<br>Address on File | 81610 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| OMIPAY PTY LTD<br>201 ELIZABETH STREET SUITE 36.03<br>SYDNEY, NSW 2000<br>AUSTRALIA | 4300 | 6/30/2023 | FTX Trading Ltd. | $39,600.00 | | | | | $39,600.00 |
| O'Neal, Shaquille<br>c/o Legal Department<br>ABG-Shaq, LLC<br>1411 Broadway<br>New York, NY 10018 | 5114 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| O'Neal, Shaquille<br>ABG-Shaq, LLC<br>c/o Authentic Brands Group<br>Attn: Legal Department<br>1411 Broadway<br>New York, NY 10018 | 2953 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | $0.00 | $0.00 |
| OpenSecrets<br>1100 13th Street, NW<br>Suite 800<br>Washington, DC 20005 | 50950 | 9/1/2023 | Deck Technologies Inc. | $31,250.00 | | | | | $31,250.00 |
| Oroboros FTX 1, LLC as Transferee of Kratos Studio Limited<br>Address on File | 5751 | 7/31/2023 | Alameda Research Ltd | $1,522,400.00 | | | | | $1,522,400.00 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2922 | 6/15/2023 | Alameda Research LLC | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2931 | 6/15/2023 | Alameda Research Holdings Inc. | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey  GU24 8BD<br>United Kingdom | 2949 | 6/15/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2887 | 6/15/2023 | Alameda Global Services Ltd. | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2906 | 6/15/2023 | Alameda Research (Bahamas) Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2915 | 6/15/2023 | Alameda Research KK | $280,250.00 | | | | | $280,250.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oroboros FTX I, LLC<br>4 Lakeside Drive Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2941 | 6/15/2023 | Alameda Research Yankari Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive, Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2942 | 6/15/2023 | Alameda TR Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 Lakeside Drive, Chobham Lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2886 | 6/15/2023 | Alameda Aus Pty Ltd | $280,250.00 | | | | | $280,250.00 |
| Oroboros FTX I, LLC<br>4 lakeside drive Chobham lakes<br>Woking, Surrey GU24 8BD<br>United Kingdom | 2945 | 6/15/2023 | Alameda TR Systems S. de R. L. | $280,250.00 | | | | | $280,250.00 |
| Orsborn, Courtney Lee<br>c/o Holland & Knight LLP<br>Attn: Morris D. Weiss<br>100 Congress Ave.<br>Suite 1800<br>Austin, TX 78701 | 3114 | 6/23/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Osaka, Naomi<br>Address on File | 5328 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Otani, Shohei<br>Elkins Kalt Weintraub Reuben Gartside LLP<br>c/o Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles, CA 90064 | 4648 | 6/30/2023 | West Realm Shires Services Inc. | $97,585.87 | | | | | $97,585.87 |
| OTOY International, SEZC<br>c/o Brecheen Feldman Breimer Silver & Thompson, LLP<br>1875 Century Park East, Suite 1770<br>Los Angeles, CA 90069 | 4285 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Palaparthi, Venu<br>Address on File | 3062 | 6/21/2023 | West Realm Shires Services Inc. | | $1,108.43 | | | | $1,108.43 |
| Pantera Ventura Fund III a LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4901 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PANTERA VENTURE FUND II LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4538 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| PANTERA VENTURE FUND III LP<br>3000 Sand Hill Road, Suite 1-235<br>Menlo Park, CA 94025 | 4540 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3159 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3166 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3192 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3193 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3197 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3207 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3211 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3216 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3226 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3228 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3229 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3230 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3249 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3259 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3263 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3264 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3267 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3275 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3297 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3298 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3302 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3305 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3309 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3311 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3315 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3319 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3338 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3340 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3341 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3343 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3344 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3346 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3358 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3359 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3360 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3362 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3364 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3365 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3366 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3369 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3373 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3374 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3375 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3376 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3382 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3384 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3387 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3389 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3395 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3396 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3397 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3398 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3399 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3400 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3402 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3404 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3406 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3408 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3411 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3414 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3418 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3419 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3420 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3422 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3427 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3430 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3433 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3435 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3437 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3440 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3441 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3444 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3445 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3449 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3452 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3453 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3461 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3462 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3465 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3470 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3472 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3475 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3477 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3480 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3481 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3487 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3490 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3494 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3502 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3510 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3511 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3516 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3518 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3520 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3523 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3524 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3534 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3548 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3554 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3560 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3561 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3566 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3573 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3576 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3582 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3584 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3590 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3591 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3599 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3611 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3614 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3619 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3625 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3628 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3633 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3637 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3643 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3648 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3649 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3660 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3661 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3667 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3668 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3671 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3673 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3680 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3681 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3689 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3692 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3698 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3700 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3704 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3709 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3715 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3718 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3724 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3727 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3737 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3741 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3743 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3749 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3755 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3767 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3776 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3779 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3781 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3783 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3788 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3794 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3796 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3803 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3810 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3815 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3816 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3823 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3833 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3847 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3850 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3855 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3874 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3885 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3904 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3911 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Fund LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4560 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4408 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4412 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4413 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4423 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5353 | 6/30/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5370 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4417 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4533 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4418 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4420 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4422 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4427 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4429 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4431 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4432 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4433 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4435 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4436 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4528 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4530 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4532 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4675 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4796 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5206 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5293 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5359 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5365 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5366 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5375 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5381 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5394 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5397 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5399 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5403 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5441 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10002 | 5583 | 6/30/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5377 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5221 | 6/30/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5223 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5266 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5317 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5322 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5387 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5395 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5437 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd<br>New York, NY 10002 | 5488 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3137 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3145 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3149 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3174 | 6/29/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3185 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3196 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3201 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3208 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3212 | 6/29/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3215 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3221 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3222 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3223 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3231 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3238 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3257 | 6/29/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3278 | 6/29/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3283 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3287 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3292 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3304 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3331 | 6/29/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3334 | 6/29/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3352 | 6/29/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3379 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3386 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3388 | 6/29/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3391 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3392 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3410 | 6/29/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3432 | 6/29/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3434 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3450 | 6/29/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3456 | 6/29/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3473 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3478 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3491 | 6/29/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3497 | 6/29/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3499 | 6/29/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3527 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3541 | 6/29/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3544 | 6/29/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3549 | 6/29/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3568 | 6/29/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3579 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3596 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3600 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3601 | 6/29/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3607 | 6/29/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3641 | 6/29/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3679 | 6/29/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3687 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3696 | 6/29/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3705 | 6/29/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3720 | 6/29/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3729 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3738 | 6/29/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3771 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3772 | 6/29/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3906 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3909 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4497 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4531 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4539 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4556 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4563 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4577 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4580 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4586 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4595 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4606 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4733 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4746 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4749 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4755 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4760 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4764 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4790 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4807 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4826 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5208 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5256 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5260 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5261 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5282 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5312 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5315 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5316 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5318 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5321 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5335 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5346 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5361 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5364 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5371 | 6/30/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5372 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5374 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5378 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5379 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5383 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5385 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5388 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5410 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5430 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5431 | 6/30/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5433 | 6/30/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5435 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5436 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5439 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5440 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5442 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 5571 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5210 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5213 | 6/30/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5218 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5222 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5228 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5232 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5251 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5254 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5257 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5264 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5265 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5276 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5279 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5280 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5285 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5288 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5292 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5311 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5313 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5320 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5326 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5330 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5332 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5334 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5352 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5369 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5382 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5384 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5386 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5400 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5406 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5407 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5409 | 6/30/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5412 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5413 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5417 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5499 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5506 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm Green Fortitudo LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5224 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Debevoise and Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 4008 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York , NY 10001 | 4467 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4469 | 6/30/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>c/o Jasmine Ball and Sidney Levinson<br>Debevoise & Plimpton LLP<br>66 Hudson Blvd.<br>New York, NY 10001 | 4527 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3764 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4033 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4116 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10002 | 5350 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5268 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5207 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5209 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5211 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5212 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5214 | 6/30/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5215 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5216 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5217 | 6/30/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5219 | 6/30/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5226 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5227 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5229 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5230 | 6/30/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5231 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5273 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5281 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5290 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5295 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5296 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5298 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5300 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5302 | 6/30/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5325 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5329 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5337 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5340 | 6/30/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5341 | 6/30/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5343 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5344 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5349 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5354 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5356 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5357 | 6/30/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5358 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5363 | 6/30/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5376 | 6/30/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5389 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5390 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5391 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5393 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5396 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5398 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5418 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5420 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5421 | 6/30/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5426 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5432 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5438 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5453 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5482 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5483 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5484 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5489 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5490 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5496 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5503 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) Feeder LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 5570 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 3940 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP c/o Jasmine Ball and Sidney Levinson Debevoise & Plimpton LLP 66 Hudson Blvd. New York, NY 10001 | 4048 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3254 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10002 | 3380 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 3860 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4026 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4132 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 4865 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5259 | 6/30/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5274 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One (Cayman) LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10002 | 5416 | 6/30/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2907 | 6/29/2023 | FTX Japan Services KK | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2946 | 6/29/2023 | FTX Canada Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2958 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 2997 | 6/29/2023 | Technology Services Bahamas Limited | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3421 | 6/28/2023 | Maclaurin Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3436 | 6/29/2023 | Quoine Vietnam Co. Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3438 | 6/28/2023 | Alameda Aus Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3439 | 6/28/2023 | Alameda Global Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3442 | 6/28/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3447 | 6/29/2023 | FTX EMEA Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3448 | 6/28/2023 | Alameda Research Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3457 | 6/28/2023 | Alameda TR Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3459 | 6/28/2023 | Alameda TR Systems S. de R. L. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3463 | 6/28/2023 | Allston Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3464 | 6/28/2023 | Atlantis Technology Ltd. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3468 | 6/28/2023 | Alameda Research KK | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3471 | 6/28/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3479 | 6/28/2023 | Blue Ridge Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3482 | 6/28/2023 | Bancroft Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3485 | 6/28/2023 | Cardinal Ventures Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3486 | 6/29/2023 | Western Concord Enterprises Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3489 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3492 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3495 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3498 | 6/28/2023 | Clifton Bay Investments Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3500 | 6/28/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3504 | 6/28/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3506 | 6/28/2023 | Alameda Research Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3508 | 6/28/2023 | DAAG Trading, DMCC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3509 | 6/28/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3512 | 6/28/2023 | Cedar Bay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3514 | 6/28/2023 | Deck Technologies Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3517 | 6/28/2023 | Clifton Bay Investments LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3522 | 6/28/2023 | Cottonwood Technologies Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3525 | 6/28/2023 | Digital Custody Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3528 | 6/28/2023 | Euclid Way Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3533 | 6/28/2023 | Analisya Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3537 | 6/28/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3539 | 6/28/2023 | Deck Technologies Holdings LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3543 | 6/28/2023 | Deep Creek Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3545 | 6/28/2023 | FTX (Gibraltar) Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3547 | 6/29/2023 | FTX Certificates GmbH | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3550 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3551 | 6/29/2023 | FTX Crypto Services Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3555 | 6/29/2023 | FTX Digital Assets LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3558 | 6/29/2023 | FTX Equity Record Holdings Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3562 | 6/29/2023 | FTX Europe AG | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3567 | 6/29/2023 | FTX Exchange FZE | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3569 | 6/29/2023 | FTX EU Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3575 | 6/29/2023 | FTX Hong Kong Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3588 | 6/29/2023 | FTX Japan Holdings K.K. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3597 | 6/29/2023 | FTX Structured Products AG | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3605 | 6/29/2023 | FTX Lend Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3629 | 6/29/2023 | FTX Japan K.K. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3632 | 6/29/2023 | FTX Marketplace, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3638 | 6/29/2023 | FTX Services Solutions Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3646 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3651 | 6/29/2023 | FTX Switzerland GmbH | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3655 | 6/29/2023 | FTX Trading GmbH | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3659 | 6/29/2023 | FTX US Services, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3663 | 6/29/2023 | FTX US Trading, Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3669 | 6/29/2023 | FTX Ventures Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3672 | 6/29/2023 | FTX Zuma Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3676 | 6/29/2023 | GG Trading Terminal Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3685 | 6/29/2023 | Zubr Exchange Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3711 | 6/29/2023 | Global Compass Dynamics Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3721 | 6/29/2023 | Good Luck Games, LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3725 | 6/29/2023 | Hannam Group Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3731 | 6/29/2023 | West Realm Shires Financial Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3733 | 6/29/2023 | Killarney Lake Investments Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3734 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3739 | 6/29/2023 | Goodman Investments Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3751 | 6/29/2023 | Ledger Holdings Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3754 | 6/29/2023 | Hilltop Technology Services LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3757 | 6/29/2023 | Hive Empire Trading Pty Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3770 | 6/29/2023 | Island Bay Ventures Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3774 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3787 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3791 | 6/29/2023 | West Innovative Barista Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3799 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One LP<br>Paradigm Operations LP<br>Debevoise & Plimpton LLP<br>c/o Jasmine Ball and Sidney Levinson<br>66 Hudson Blvd.<br>New York, NY 10001 | 3841 | 6/29/2023 | Quoine India Pte Ltd | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3852 | 6/29/2023 | Verdant Canyon Capital LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3854 | 6/29/2023 | Liquid Financial USA Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3858 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3862 | 6/29/2023 | LT Baskets Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3869 | 6/29/2023 | Innovatia Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3871 | 6/29/2023 | North Dimension Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3876 | 6/29/2023 | Paper Bird Inc | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3877 | 6/29/2023 | LedgerPrime LLC | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3883 | 6/29/2023 | Quoine Pte Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3889 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3890 | 6/29/2023 | LiquidEX LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3893 | 6/29/2023 | LedgerPrime Ventures, LP | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3895 | 6/29/2023 | Mangrove Cay Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3897 | 6/29/2023 | North Wireless Dimension Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3900 | 6/29/2023 | North Dimension Ltd | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3908 | 6/29/2023 | Strategy Ark Collective Ltd. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3913 | 6/29/2023 | Pioneer Street Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 3927 | 6/29/2023 | Hawaii Digital Assets Inc. | $0.00 | | | | | $0.00 |
| Paradigm One LP Paradigm Operations LP Debevoise & Plimpton LLP c/o Jasmine Ball and Sidney Levinson 66 Hudson Blvd. New York, NY 10001 | 4750 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | | | | $0.00 |
| Paxos Global Pte. Ltd. Attn: Cindi Giglio Katten Muchin Rosenman LLP 50 Rockefeller Plaza New York, NY 10020-1605 | 4439 | 6/30/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |
| Payblr, Inc. FABIO GARCIA 403B GERMAN MOYER SAN JUAN, PR 00918 | 266 | 12/28/2022 | West Realm Shires Services Inc. | $52,533.18 | | | | | $52,533.18 |
| Phaidon International (US) Inc. 711 Third Ave, 3rd Floor New York, NY 10017 | 1940 | 5/19/2023 | FTX Trading Ltd. | $30,000.00 | | | | | $30,000.00 |
| Phala Ltd. Blk 67 Jurong West Central 3 #08-06 The Centris Singapore 648333 Republic of Singapore | 3191 | 6/25/2023 | Alameda Research Ltd | $3,968,400.00 | | | | | $3,968,400.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street +65 9757 4989 Nashville, TN 37203 | 3713 | 6/28/2023 | FTX Lend Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street Suite 900 Nashville, TN 37203 | 3746 | 6/28/2023 | West Realm Shires Services Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street, Suit 900 Nashville, TN 37203 | 4002 | 6/28/2023 | West Realm Shires Inc. | $7,510,000.00 | | $250,000.00 | | | $7,760,000.00 |
| Philadelphia Indemnity Insurance Company c/o Manier & Herod, P.C. Attn: Scott C. Williams 1201 Demonbreun Street, Suite 900 Nashville, TN 37203 | 3557 | 6/28/2023 | Hawaii Digital Assets Inc. | $10,000.00 | | $250,000.00 | | | $260,000.00 |
| PHILIP DE PICCIOTTO REVOCABLE TRUST 1110 SAVILE LANE MCLEAN, VA 02201 | 2561 | 6/15/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Phillip O. Sanders Jr. (Horus Security Consulting LLC) 6501 Agave Ct Bryan, TX 77808 | 2564 | 6/16/2023 | Alameda Research LLC | $1,600.00 | | | | | $1,600.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 2031 | 6/8/2023 | FTX Trading Ltd. | $145,780.14 | | | | | $145,780.14 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 17728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 17728 | 7/18/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 477 | 1/11/2023 | FTX Trading Ltd. | $1,195,551.99 | | | | | $1,195,551.99 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 6387 | 8/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 49469 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 49469 | 9/8/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 60220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 60220 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 64830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Phoenix Digital LLC as Transferee of Name on File Address on File | 64830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phoenix Digital LLC as Transferee of Name on File<br>Address on File | 64830 | 9/24/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Pickle Software LLC<br>Lance O. Co Ting Keh<br>2758 Henrietta Avenue<br>La Crescenta, CA 91214 | 3748 | 6/30/2023 | Alameda Research Holdings Inc. | $7,272.67 | | | | | $7,272.67 |
| Piper Alderman<br>Level 23, Governor Macquarie Tower<br>One Farrer Place<br>Sydney, NSW 2000<br>Australia | 3409 | 6/30/2023 | FTX Trading Ltd. | $248,941.09 | | | | | $248,941.09 |
| Plaid Financial Ltd.<br>c/o John A. Harris<br>Quarles & Brady LLP<br>2 N. Central Avenue<br>Suite 600<br>Phoenix, AZ 85004 | 4756 | 6/30/2023 | FTX Trading Ltd. | $7,663.45 | | | | | $7,663.45 |
| Plaid Inc.<br>Quarles & Brady LLP<br>c/o John A. Harris<br>2 N. Central Avenue<br>Suite 600<br>Phoenix, AZ 85004 | 4729 | 6/30/2023 | West Realm Shires Services Inc. | $108,467.65 | | | | $100,000.00 | $208,467.65 |
| Play Magnus AS<br>Attn: Dmitri Shneider<br>Tordenskiolds Gate 2<br>Oslo 0160<br>Norway | 5708 | 7/13/2023 | FTX Trading Ltd. | $1,250,000.00 | | | | | $1,250,000.00 |
| Playground Ventures II, L.P. for itself and as nominee for Playground Ventures Affiliates II, L.P.<br>380 Portage Ave.<br>Palo Alto, CA 94306 | 3797 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Pozzobon, Fabrizio<br>Address on File | 3744 | 6/28/2023 | FTX Services Solutions Ltd. | $36,000.00 | $30,000.00 | | | | $66,000.00 |
| Private Entrepreneur (PE) Tulinov Roman Vladimirovich<br>Shahumyan 2 STR./H/28 Malatia-Sebastia<br>2/11 Armenak Armenakyan STR<br>Yerevan 0068<br>Armenia | 2490 | 6/2/2023 | West Realm Shires Services Inc. | $34,275.00 | | | | | $34,275.00 |
| Prospera Law, LLP<br>1901 Avenue of the Stars, Suite 480<br>Los Angeles, CA 90067 | 2324 | 5/30/2023 | FTX Ventures Ltd. | $96,601.00 | | | | | $96,601.00 |
| PT Datindo Infonet Prima<br>Menara Kadin Indonesia 12th Floor<br>Unit A-B, JI Hr Rasuna<br>Said<br>Kuningan, South Jakarta 12190<br>Indonesia | 5760 | 8/7/2023 | FTX Trading Ltd. | $697,200.00 | | | | | $697,200.00 |
| Qiwen, Zheng<br>Building 1402, Hui Long Shi Dai, No.8, Maonan District<br>Maoming, Guangdong 525000<br>China | 4298 | 6/29/2023 | FTX Trading Ltd. | $11,937.44 | | | | | $11,937.44 |
| Race Capital I, L.P.<br>437 Lytton Avenue<br>Suite 100<br>Palo Alto, CA 94301 | 2376 | 6/12/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Rational PR, LLC<br>Rational 360<br>1828 L St NW Suite # 640<br>Washington, DC 20036 | 777 | 2/6/2023 | FTX Trading Ltd. | $259,736.91 | | | | | $259,736.91 |
| Rawson, Ryan Michael Leigh<br>225 Bosworth Street<br>San Francisco, CA 94112 | 3662 | 6/29/2023 | Alameda Research Ltd | $2,031,812.00 | | | | | $2,031,812.00 |
| Rheingans-Yoo, Ross<br>Address on File | 89710 | 6/29/2023 | Alameda Research (Bahamas) Ltd | | $15,150.00 | | $993,611.08 | | $1,008,761.08 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rheingans-Yoo, Ross<br>c/o Goetz Fitzpatrick LLP<br>Attn: Scott D. Simon, Esq.<br>One Penn Plaza, Suite 3100<br>New York, NY 10119 | 5166 | 6/30/2023 | Alameda Research (Bahamas) Ltd | | $1,008,761.08 | | $993,611.08 | | $2,002,372.16 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1559 | 4/10/2023 | West Realm Shires Services Inc. | $86.43 | | | | | $86.43 |
| Rightsize Facility Performance of Illinois, LLC<br>5000 W Roosevelt Rd<br>Chicago, IL 60644 | 767 | 2/6/2023 | FTX Trading Ltd. | $102,745.50 | | | | | $102,745.50 |
| Ripple Labs Singapore Pte. Ltd<br>18 Robinson Road, #22-01<br>Singapore 048547<br>Singapore | 4143 | 6/29/2023 | Alameda Research Ltd | $11,403,976.90 | | | | | $11,403,976.90 |
| Ripple Labs Singapore Pte. Ltd.<br>18 Robinson Road, #22-01<br>Singapore 048547<br>Singapore | 3728 | 6/28/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| RLI Insurance Company<br>An: David Grycz/Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL 61615 | 4848 | 6/30/2023 | West Realm Shires Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| RLI Insurance Company<br>Attn: David Grycz/Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL 61615 | 4846 | 6/30/2023 | West Realm Shires Services Inc. | $9,095,000.00 | | | | $0.00 | $9,095,000.00 |
| Rosenfield, Ian<br>Address on File | 1687 | 4/20/2023 | FTX Trading Ltd. | $212,500.00 | | | | | $212,500.00 |
| Rosenfield, Ian<br>Address on File | 3291 | 6/26/2023 | Blockfolio, Inc. | $212,500.00 | | | | | $212,500.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5249 | 6/29/2023 | Crypto Bahamas LLC | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5427 | 6/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5443 | 6/29/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5467 | 6/29/2023 | FTX Property Holdings Ltd | $0.00 | | | | | $0.00 |
| Salame, Ryan<br>Mayer Brown LLP<br>Attn: Joaquin M. C de Baca, Jason Linder<br>Gina M. Parlovecchio<br>1221 Avenue of the Americas<br>New York, NY 10020 | 5493 | 6/29/2023 | Alameda Research LLC | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALT Venture Group, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5126 | 6/29/2023 | FTX Trading Ltd. | $8,000,000.00 | | | | | $8,000,000.00 |
| Samani, Pyahm<br>c/o McDermott Will & Emery LLP<br>Attn: Darren Azman; Daniel Thomson<br>One Vanderbilt Avenue<br>New York, NY 10017 | 4450 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1115 | 3/6/2023 | West Realm Shires Services Inc. | $48,565.21 | | | | | $48,565.21 |
| SardineAI Corp.<br>382 NE 191st, #58243<br>Miami, FL 33179-3899 | 1130 | 3/6/2023 | FTX Trading Ltd. | $93,557.68 | | | | | $93,557.68 |
| Saugstad, Monique<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5514 | 6/30/2023 | West Realm Shires Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Saugstad, Monique<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3190 | 6/29/2023 | West Realm Shires Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SC30 Inc.<br>1159 Howard Street<br>San Francisco, CA 94103 | 5157 | 6/29/2023 | Blockfolio, Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| Schindledecker, Craig<br>c/o Chad S. Caby, Esq.<br>Lewis Roca Rothgerber Christie LLP<br>1601 19th Street<br>Suite 1000<br>Denver, CO 80202 | 3065 | 6/20/2023 | West Realm Shires Inc. | $250,000.00 | | | | | $250,000.00 |
| Schroader, Ellory<br>Address on File | 5538 | 7/3/2023 | FTX Trading Ltd. | | $14,880.00 | | | | $14,880.00 |
| Schwab, David<br>Address on File | 4034 | 6/30/2023 | FTX Trading Ltd. | $50,000.00 | | | | | $50,000.00 |
| Schwartz, Erin<br>Address on File | 4811 | 6/30/2023 | West Realm Shires Inc. | $67,000.00 | | | | | $67,000.00 |
| Scott, George Shamond<br>Address on File | 2320 | 5/29/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Secret Foundation, Inc.<br>1658 N.Milwaukee Ave. #B339<br>Chicago, IL 60647 | 954 | 2/22/2023 | Alameda Research Ltd | $435,215.00 | | | | | $435,215.00 |
| SensorTower Inc<br>2261 Market Street #4331<br>San Francisco, CA 94114 | 2776 | 6/9/2023 | West Realm Shires Services Inc. | $40,000.00 | | | | | $40,000.00 |
| Serendipity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4837 | 6/30/2023 | FTX Trading Ltd. | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| Serendipity Network Ltd.<br>c/o De Cerjat Associes<br>Rue Sautter 29<br>Case Postale 244<br>Geneve 1205<br>Switzerland | 4852 | 6/30/2023 | Alameda Research Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Serendipity Network Ltd. c/o De Cerjat Associes Rue Sautter 29 Case Postale 244 Geneve 1205 Switzerland | 4893 | 6/30/2023 | Cottonwood Grove Ltd | $214,400,000.00 | | | | $0.00 | $214,400,000.00 |
| SH Fund GP, LLC Attn: Edward James Hahn POB 735 Alpine, NJ 07620 | 3239 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| SH Fund, LP EDWARD JAMES HAHN POB 735 ALPINE, NJ 07620 | 3460 | 6/21/2023 | Clifton Bay Investments LLC | $800,000.00 | | | | | $800,000.00 |
| Shadow Lion LLC 1234 Chestnut Street, Unit 201 Newton, MA 02464 | 5763 | 8/7/2023 | West Realm Shires Inc. | $225,000.00 | | | | | $225,000.00 |
| Shepherd, David A. 7116 Greenwood Ave N., Unit 102 Seattle, WA 98103 | 939 | 2/21/2023 | Good Luck Games, LLC | $4,000.00 | | | | | $4,000.00 |
| Shimoyama, Koichiro Address on File | 2119 | 6/22/2023 | Paper Bird Inc | $23,685.00 | | | | | $23,685.00 |
| Shimoyama, Koichiro Address on File | 2351 | 6/22/2023 | West Realm Shires Inc. | $11,425.00 | | | | | $11,425.00 |
| Shindledecker, Craig Chad S. Caby, Esq. 1601 19th Street, Suite 1000 Denver, CO 80202 | 2908 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| SHZ Aviation LLC as Transferee of Name on file Address on File | 1300 | 3/21/2023 | FTX Trading Ltd. | $232,928.79 | | | | | $232,928.79 |
| SHZ Aviation LLC as Transferee of Name on file Address on File | 1410 | 3/28/2023 | Alameda Research Ltd | $740,000.00 | | | | | $740,000.00 |
| Silvergate Bank and Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4542 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4759 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4718 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4726 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4730 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4735 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4522 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4534 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4598 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4605 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4634 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4699 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4717 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4767 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4798 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4302 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4311 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4344 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4473 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4481 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4535 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4554 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4590 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4614 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4660 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4747 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4751 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4763 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4772 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4791 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation c/o Paul H. Zumbro Cravath, Swaine & Moore LLP 825 Eighth Avenue New York, NY 10019 | 4801 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4301 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4307 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4353 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4358 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4361 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4472 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4582 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4583 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4602 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4609 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4626 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4638 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4646 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4650 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4655 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4658 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4661 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4672 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4673 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4676 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4683 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4687 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4688 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4689 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4691 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4696 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4702 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4703 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4706 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4709 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4720 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4723 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4737 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4739 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4741 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4744 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4748 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4766 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4775 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4784 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4794 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4802 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4806 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4809 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4841 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4630 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4640 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4643 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4667 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4684 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4713 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4715 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation Cravath, Swaine & Moore LLP c/o Paul H. Zumbro 825 Eighth Avenue New York, NY 10019 | 4721 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4742 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4753 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4774 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4778 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4782 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4789 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4793 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4797 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Corporation<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4799 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4642 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4680 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4692 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4695 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4700 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4757 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | | | $0.00 |
| Silvergate Bank and Silvergate Capital Group<br>Cravath, Swaine & Moore LLP<br>c/o Paul H. Zumbro<br>825 Eighth Avenue<br>New York, NY 10019 | 4761 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | | | $0.00 |
| Simpson Thacher & Bartlett LLP<br>Attn: Paul Gluckow, Esq., General Counsel<br>425 Lexington Avenue<br>New York, NY 10017 | 4951 | 6/29/2023 | West Realm Shires Services Inc. | $179,257.75 | | | | | $179,257.75 |
| Simpson Thacher & Bartlett LLP<br>Attn: Paul Gluckow, Esq.,General Counsel<br>425 Lexington Avenue<br>New York, NY 10017 | 5567 | 6/29/2023 | West Realm Shires Inc. | $179,257.75 | | | | | $179,257.75 |
| Skadden, Arps, Slate, Meagher & Flom LLP<br>Attention: Evan A. Hill<br>One Manhattan West<br>New York, NY 10001 | 3314 | 6/29/2023 | West Realm Shires Services Inc. | $93,707.00 | | | | | $93,707.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4697 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4777 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4787 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4814 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4823 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4827 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4835 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4845 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4847 | 6/29/2023 | Liquid Financial USA Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4850 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4853 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4857 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4859 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4861 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4864 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4869 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4871 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4873 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4879 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4881 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4903 | 6/29/2023 | FTX Crypto Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4907 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4910 | 6/29/2023 | FTX Structured Products AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4913 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4918 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4920 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4924 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4925 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4926 | 6/29/2023 | Innovatia Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4927 | 6/29/2023 | Analisya Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4928 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4930 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4931 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4934 | 6/29/2023 | FTX Switzerland GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4936 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4939 | 6/29/2023 | Alameda Research Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4940 | 6/29/2023 | FTX Trading GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4941 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4943 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4954 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4955 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4957 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4963 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4965 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4966 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4967 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4972 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4973 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4974 | 6/29/2023 | LiquidEX LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4977 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4978 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4988 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4990 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4991 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5005 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5006 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5009 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5014 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5022 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5023 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5028 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5030 | 6/29/2023 | Quoine India Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5033 | 6/29/2023 | Quoine Vietnam Co. Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5037 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5046 | 6/29/2023 | Zubr Exchange Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5047 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5051 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5057 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5062 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5066 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5084 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5086 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5088 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5089 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5094 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5097 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5103 | 6/29/2023 | DAAG Trading, DMCC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5106 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5108 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5109 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5112 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5116 | 6/29/2023 | FTX Certificates GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5118 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5122 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5127 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5128 | 6/29/2023 | FTX Japan K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5129 | 6/29/2023 | FTX Japan Services KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5131 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5132 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5133 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5135 | 6/29/2023 | Alameda Aus Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5136 | 6/29/2023 | FTX Exchange FZE | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5137 | 6/29/2023 | FTX EU Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5149 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5486 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5521 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5569 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5577 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5578 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge Capital II, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5579 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4349 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4362 | 6/29/2023 | Euclid Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4407 | 6/29/2023 | Deep Creek Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4566 | 6/29/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4571 | 6/29/2023 | FTX Digital Assets LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4575 | 6/29/2023 | Ledger Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4579 | 6/29/2023 | FTX Crypto Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4585 | 6/29/2023 | FTX Lend Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4589 | 6/29/2023 | FTX Europe AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4603 | 6/29/2023 | Deck Technologies Holdings LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4608 | 6/29/2023 | Alameda Research Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4612 | 6/29/2023 | Allston Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4622 | 6/29/2023 | FTX Marketplace, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4645 | 6/29/2023 | Alameda TR Systems S. de R. L. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4677 | 6/29/2023 | FTX Products (Singapore) Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4681 | 6/29/2023 | Alameda TR Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4710 | 6/29/2023 | Killarney Lake Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4724 | 6/29/2023 | FTX Certificates GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4731 | 6/29/2023 | FTX Canada Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4745 | 6/29/2023 | FTX (Gibraltar) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4752 | 6/29/2023 | Digital Custody Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4758 | 6/29/2023 | FTX EU Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4770 | 6/29/2023 | FTX Equity Record Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4783 | 6/29/2023 | Island Bay Ventures Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4804 | 6/29/2023 | Hilltop Technology Services LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4818 | 6/29/2023 | North Dimension Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4838 | 6/29/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4840 | 6/29/2023 | Hawaii Digital Assets Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4843 | 6/29/2023 | North Dimension Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4867 | 6/29/2023 | Global Compass Dynamics Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4876 | 6/29/2023 | Mangrove Cay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4906 | 6/29/2023 | Goodman Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4909 | 6/29/2023 | Good Luck Games, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4915 | 6/29/2023 | LT Baskets Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4916 | 6/29/2023 | LiquidEX LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4922 | 6/29/2023 | Strategy Ark Collective Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4937 | 6/29/2023 | GG Trading Terminal Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4944 | 6/29/2023 | Atlantis Technology Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4946 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4948 | 6/29/2023 | Quoine Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4953 | 6/29/2023 | FTX Ventures Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4958 | 6/29/2023 | Technology Services Bahamas Limited | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4960 | 6/29/2023 | Cottonwood Technologies Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4961 | 6/29/2023 | FTX Hong Kong Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4964 | 6/29/2023 | Alameda Aus Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4968 | 6/29/2023 | FTX EMEA Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4969 | 6/29/2023 | Deck Technologies Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4970 | 6/29/2023 | Quoine India Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4971 | 6/29/2023 | Pioneer Street Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4976 | 6/29/2023 | FTX US Trading, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4979 | 6/29/2023 | FTX Trading GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4986 | 6/29/2023 | FTX US Services, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4992 | 6/29/2023 | FTX Switzerland GmbH | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 4993 | 6/29/2023 | FTX Services Solutions Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5000 | 6/29/2023 | Analisya Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5003 | 6/29/2023 | LedgerPrime LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5007 | 6/29/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5008 | 6/29/2023 | Quoine Vietnam Co. Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5011 | 6/29/2023 | Cardinal Ventures Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5013 | 6/29/2023 | Bancroft Way Ltd | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5015 | 6/29/2023 | Cedar Bay Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5021 | 6/29/2023 | Clifton Bay Investments LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5024 | 6/29/2023 | Clifton Bay Investments Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5025 | 6/29/2023 | Crypto Bahamas LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5026 | 6/29/2023 | FTX Japan Holdings K.K. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5027 | 6/29/2023 | Paper Bird Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5034 | 6/29/2023 | FTX Exchange FZE | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5039 | 6/29/2023 | Alameda Research Yankari Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5040 | 6/29/2023 | North Wireless Dimension Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5043 | 6/29/2023 | FTX Zuma Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5081 | 6/29/2023 | Liquid Financial USA Inc. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5091 | 6/29/2023 | Blue Ridge Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5092 | 6/29/2023 | Hive Empire Trading Pty Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5093 | 6/29/2023 | Alameda Research Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5095 | 6/29/2023 | Cedar Grove Technology Services, Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5096 | 6/29/2023 | Alameda Global Services Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5098 | 6/29/2023 | West Realm Shires Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5099 | 6/29/2023 | Hannam Group Inc | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5100 | 6/29/2023 | Cottonwood Grove Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5101 | 6/29/2023 | Alameda Research Holdings Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5102 | 6/29/2023 | Alameda Research KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5104 | 6/29/2023 | DAAG Trading, DMCC | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5105 | 6/29/2023 | FTX Trading Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5107 | 6/29/2023 | LedgerPrime Ventures, LP | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5110 | 6/29/2023 | Western Concord Enterprises Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5111 | 6/29/2023 | West Realm Shires Financial Services Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5113 | 6/29/2023 | West Innovative Barista Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5115 | 6/29/2023 | FTX Structured Products AG | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5117 | 6/29/2023 | Blockfolio, Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5119 | 6/29/2023 | Verdant Canyon Capital LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5124 | 6/29/2023 | West Realm Shires Inc. | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5130 | 6/29/2023 | Liquid Securities Singapore Pte Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5134 | 6/29/2023 | FTX Japan K.K. | $45,000,000.00 | | | | | $45,000,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5138 | 6/29/2023 | Alameda Research LLC | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5140 | 6/29/2023 | FTX Property Holdings Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5141 | 6/29/2023 | FTX Japan Services KK | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5142 | 6/29/2023 | Alameda Research (Bahamas) Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5144 | 6/29/2023 | Innovatia Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5146 | 6/29/2023 | Zubr Exchange Ltd | $45,000,000.00 | | | | | $45,000,000.00 |
| SkyBridge GP Holdings, LLC<br>Simpson Thacher & Bartlett LLP<br>Michael H. Torkin<br>Bryce L. Friedman<br>425 Lexington Ave<br>New York, NY 10017 | 5566 | 6/29/2023 | Maclaurin Investments Ltd. | $45,000,000.00 | | | | | $45,000,000.00 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc.<br>505 Sansome Street<br>Floor 7<br>San Francisco, CA 94111 | 3175 | 6/21/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc.<br>Attn: Christina Sun/Jared Isaacsohn<br>505 Sansome Street, Floor 7<br>San Francisco, CA 94111 | 3273 | 6/23/2023 | FTX Trading Ltd. | $44,757.99 | | | | | $44,757.99 |
| Slate, Joshua<br>c/o Byron B. Mauss, Snell & Wilmer, LLP<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5458 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Slate, Joshua<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626 | 3147 | 6/29/2023 | West Realm Shires Inc. | $700,000.00 | | | | | $700,000.00 |
| Smart Venture Capital LLC<br>35111 F Newark Blvd<br>Unit 450<br>Newark, CA 94560 | 3113 | 6/22/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Social Bulldog<br>c/o Jonathan Bednarsh<br>94 Ridge Rd.<br>Rumson, NJ 07760 | 3163 | 6/24/2023 | Good Luck Games, LLC | $6,000.00 | | | | | $6,000.00 |
| Socios Technologies AG<br>Gubelstrasse 11<br>ZUG 6300<br>Switzerland | 4404 | 6/30/2023 | Alameda Research Ltd | | | $9,316,869.77 | | | $9,316,869.77 |
| Sologenic Development Foundation Limited<br>Mohammadreza Bashash<br>381-Nakhlat Jumeirah, Premise381105911<br>Dubai<br>United Arab Emirates | 187 | 12/21/2022 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 37184 | 8/10/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 51706 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 51706 | 9/13/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 57072 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SP Multi Claims Holdings, LLC as Transferee of Name on File<br>Address on File | 57072 | 9/20/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Group LLC as Transferee of Name on File<br>Address on File | 2030 | 6/7/2023 | FTX Trading Ltd. | $1,759,074.73 | | | | | $1,759,074.73 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $456,041.83 | | | | | $456,041.83 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $2,989,382.14 | | | | | $2,989,382.14 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $20,813.39 | | | | | $20,813.39 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $882,586.76 | | | | | $882,586.76 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $82,447.90 | | | | | $82,447.90 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $448,428.71 | | | | | $448,428.71 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Group, LLC as Transferee of Name on File<br>Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1145 | 3/7/2023 | FTX Trading Ltd. | $86,014.58 | | | | | $86,014.58 |
| SPCP Institutional Group, LLC as Transferee of Name on File<br>Address on File | 1241 | 3/16/2023 | FTX Trading Ltd. | $553,127.45 | | | | | $553,127.45 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 1266 | 3/17/2023 | FTX Trading Ltd. | $3,851.12 | | | | | $3,851.12 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 1456 | 4/3/2023 | FTX Trading Ltd. | $166,465.68 | | | | | $166,465.68 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 1508 | 4/6/2023 | FTX Trading Ltd. | $15,250.76 | | | | | $15,250.76 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 1742 | 4/26/2023 | FTX Trading Ltd. | $84,179.81 | | | | | $84,179.81 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| SPCP Institutional Group, LLC as Transferee of Name on File Address on File | 77252 | 9/28/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Stacks Open Internet Foundation, Inc. 2500 Regency Parkway Cary, NC 27518 | 1777 | 4/28/2023 | FTX Trading Ltd. | $65,000.00 | | | | | $65,000.00 |
| Stacks Open Internet Foundation, Inc. 2500 Regency Parkway Cary, North Carolina 27518 | 3081 | 6/19/2023 | Quoine Pte Ltd | $65,000.00 | | | | | $65,000.00 |
| Stake Technologies PTE. LTD c/o McGrail & Bensinger LLP Attn: David McGrail, Esq. 888-C Eighth Avenue #107 New York, NY 10019 | 3693 | 6/28/2023 | Alameda Research Ltd | $7,824,000.00 | | | | | $7,824,000.00 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq. P.O. Box 6668 Tallahassee, FL 32314-6668 | 1882 | 5/10/2023 | Alameda Research LLC | $135.25 | $1,339.64 | | | | $1,474.89 |
| State of Florida - Department of Revenue Frederick F. Rudzik, Esq. P.O. Box 6668 Tallahassee, FL 32314-6668 | 1887 | 5/10/2023 | West Realm Shires Services Inc. | | $113.01 | | | | $113.01 |
| State of New Jersey Division of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 841 | 2/13/2023 | West Realm Shires Services Inc. | | $4,000.00 | | | | $4,000.00 |
| State Of New Jersey Division Of Taxation Bankruptcy Section PO Box 245 Trenton, NJ 08695 | 851 | 2/13/2023 | Alameda Research LLC | | $2,500.00 | | | | $2,500.00 |
| State of New York Office of the Attorney General Investor Protection Bureau 28 Liberty Street New York, NY 10005 | 85250 | 9/29/2023 | West Realm Shires Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General Investor Protection Bureau 28 Liberty Street New York, NY 10005 | 85260 | 9/29/2023 | North Dimension Inc | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General Investor Protection Bureau 28 Liberty Street New York, NY 10005 | 85265 | 9/29/2023 | FTX Trading Ltd. | $1,000,000.00 | | | | | $1,000,000.00 |
| State of New York Office of the Attorney General Investor Protection Bureau 28 Liberty Street New York, NY 10005 | 85272 | 9/29/2023 | Alameda Research LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| STICHD SPORTMERCHANDISING BV DE WATERMAN 2 S-HERTOGENBOSCH 5215 MX NETHERLANDS | 90796 | 1/19/2024 | FTX Trading Ltd. | $8,141.69 | | | | | $8,141.69 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| StraitsX c/o Xfers Ltd Attn: Legal Department Blk 79 Ayer Rajah Crescent #04-08 Singapore 139955 Singapore | 3088 | 6/19/2023 | Quoine Pte Ltd | $50,000.00 | | | | | $50,000.00 |
| Stripe, Inc. Attention: Litigation Team 112 Gull Drive South San Francisco, CA 94080 | 4074 | 6/29/2023 | West Realm Shires Services Inc. | $257,644.69 | | | | | $257,644.69 |
| Stripe, Inc. Attn: Litigation Team 112 Gull Drive South San Francisco, CA 94080 | 5150 | 6/29/2023 | West Realm Shires Services Inc. | $257,644.69 | | | | | $257,644.69 |
| Sun, Cheuk Ying (Josephine) Address on File | 2685 | 6/26/2023 | West Realm Shires Services Inc. | $300,000.00 | | | | | $300,000.00 |
| Sun, Michelle Address on File | 5139 | 6/28/2023 | Alameda Research LLC | | $360,000.00 | | | | $360,000.00 |
| SuperGenius Industries LLC 6021 SE Milwaukie Ave Portland, OR 97202 | 2179 | 5/25/2023 | Good Luck Games, LLC | $26,250.00 | | | | | $26,250.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 7 | 11/16/2022 | FTX Trading Ltd. | $1,632,783.10 | | | | | $1,632,783.10 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 202 | 12/23/2022 | West Realm Shires Financial Services Inc. | $8,739,473.68 | | | | | $8,739,473.68 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 203 | 12/23/2022 | FTX Trading Ltd. | $8,739,473.68 | | | | | $8,739,473.68 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 451 | 1/12/2023 | FTX Trading Ltd. | $3,853,750.00 | | | | | $3,853,750.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 883 | 2/15/2023 | FTX Trading Ltd. | $1,715,721.18 | | | | | $1,715,721.18 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1080 | 3/2/2023 | FTX Trading Ltd. | $31,638,123.09 | | | | | $31,638,123.09 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1085 | 3/3/2023 | FTX Trading Ltd. | $2,176,475.78 | | | | | $2,176,475.78 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1369 | 3/24/2023 | FTX Trading Ltd. | $10,708,884.09 | | | | | $10,708,884.09 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1914 | 5/15/2023 | FTX Trading Ltd. | $12,314,145.52 | | | | | $12,314,145.52 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 1939 | 5/18/2023 | FTX Trading Ltd. | $13,387,129.39 | | | | | $13,387,129.39 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 2044 | 6/12/2023 | FTX Trading Ltd. | $2,366,616.71 | | | | | $2,366,616.71 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 2860 | 6/14/2023 | FTX Trading Ltd. | $23,561,586.37 | | | | | $23,561,586.37 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 3313 | 6/26/2023 | FTX Trading Ltd. | $17,000,000.00 | | | | | $17,000,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 3316 | 6/26/2023 | West Realm Shires Services Inc. | $17,000,000.00 | | | | | $17,000,000.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 4899 | 6/30/2023 | Blockfolio, Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 60030 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Svalbard Holdings Limited as Transferee of Name on File Address on File | 60030 | 9/22/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| Swift Media Entertainment, Inc. Attention: Woo Kim 5340 Alla Road #100 Los Angeles, CA 90066 | 5504 | 6/29/2023 | FTX Trading Ltd. | $122,161,236.40 | | | | $0.00 | $122,161,236.40 |
| Swift Media Entertainment, Inc. Attn: Woo Kim 5340 Alla Road #100 Los Angeles, CA 90066 | 5153 | 6/29/2023 | West Realm Shires Inc. | $65,843,689.60 | | | | $0.00 | $65,843,689.60 |
| Tackett, Zane Address on File | 4854 | 6/30/2023 | FTX Trading Ltd. | $115,000.00 | | | | | $115,000.00 |
| TAG SYSTEMS USA, INC. 80 CORBETT WAY EATONTOWN, NJ 07724 | 5584 | 7/3/2023 | West Realm Shires Inc. | $65,093.69 | | | | | $65,093.69 |
| Tapanakornvut, Aunchisa 607/150 Chareonrat Road Bang Klo, Bang Korlam Bangkok Thailand | 4810 | 7/1/2023 | FTX Trading Ltd. | | $16,000.00 | | | | $16,000.00 |
| TargetSmart Communication LLC 1155 15th St. NW Suite 750 Washington, DC 20005 | 56238 | 9/18/2023 | Deck Technologies Inc. | | | | $45,000.00 | | $45,000.00 |
| TEB Capital Management, Inc. SCS Financial Services 888 Boylston Street Suite 1010 Boston, MA 02199 | 2668 | 6/27/2023 | Blockfolio, Inc. | $0.00 | | | | $0.00 | $0.00 |
| TEB Capital Management, Inc. SCS Financial Services 888 Boylston Street Suite 1010 Boston, MA 02199 | 2701 | 6/27/2023 | FTX Trading Ltd. | $0.00 | | | | $0.00 | $0.00 |
| Tennessee Department of Commerce and Insurance c/o TN Atty General, Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 87131 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance c/o TN Atty General, Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 87132 | 10/6/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance c/o TN Atty General, Bankruptcy Division PO Box 20207 Nashville, TN 37202-0207 | 89992 | 12/21/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202-0207 | 1633 | 4/13/2023 | West Realm Shires Services Inc. | $288.47 | $1,205.95 | | | | $1,494.42 |
| Tennessee Department of Revenue TDOR c/o Attorney General PO Box 20207 Nashville , TN 37202-0207 | 126 | 12/15/2022 | West Realm Shires Services Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue TDOR C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 132 | 12/15/2022 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Tesseract Group Oy Attn. Kizzy L. Jarashow, Esq. / Goodwin Procter LLP The New York Times Building 620 Eighth Avenue New York, NY 10018 | 3144 | 6/22/2023 | FTX Trading Ltd. | $6,173,701.66 | | | | | $6,173,701.66 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tesseract Group Oy<br>Goodwin Procter LLP<br>Attn. Kizzy L. Jarashow, Esq.<br>The New York Times Buidling, 620 Eighth Avenue<br>New York, NY 10018 | 3156 | 6/22/2023 | Alameda Research Ltd | | | $6,799,380.20 | | | $6,799,380.20 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 835 | 2/13/2023 | West Realm Shires Inc. | $1,226.10 | $128.73 | | | | $1,354.83 |
| Texas Department of Banking<br>c/o Jesse Moore<br>2601 N. Lamar Blvd., Ste. 300<br>Austin, TX 78701 | 85286 | 9/25/2023 | West Realm Shires Services Inc. | $0.00 | | | | | $0.00 |
| Texas State Securities Board<br>208 E. 10th Street<br>5th floor<br>Austin, TX 78701 | 85271 | 9/29/2023 | West Realm Shires Inc. | $840,000.00 | | | | | $840,000.00 |
| The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Address on File | 81307 | 9/29/2023 | FTX Trading Ltd. | | | | | | $0.00 |
| The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | $47.78 | | | | | $47.78 |
| The Canyon Value Realization Master Fund, L.P. as Transferee of Name on File<br>Address on File | 84762 | 9/30/2023 | FTX Trading Ltd. | $47.78 | | | | | $47.78 |
| The Caroline Dorothy Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5745 | 7/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5748 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Caroline Dorothy Jones 2007 Trust C/O Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004-2498 | 5500 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| THE CAROLINE DOROTHY JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5507 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Christine Louise 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5747 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| THE CHRISTINE LOUISE JONES 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5517 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5746 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust<br>c/o Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004 | 5516 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The Dorothy Anne Jones 2007 Trust c/o Sullivan & Cromwell LLP<br>125 Broad Street<br>New York, NY 10004-2498 | 5314 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Executive Centre Singapore PTE Ltd<br>Level 11<br>Marina Bay Financial Centre Tower 1<br>8 Marina Blvd<br>Singapore 018981<br>Singapore | 5597 | 7/5/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $148,492.30 | | | | | $148,492.30 |
| The John Paul Jones II 2007 Trust<br>125 Broad Street<br>New York, NY 10004 | 5494 | 6/28/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5744 | 7/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The John Paul Jones II 2007 Trust<br>Ballard Spahr LLP<br>James V. Masella, III<br>Nicholas J. Brannick<br>1675 Broadway, 19th Floor<br>New York, NY 10019-5820 | 5758 | 8/3/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| THE JOHN PAUL JONES II 2007 TRUST C/O SULLIVAN & CROMWELL LLP<br>C/O SULLIVAN & CROMWELL LLP<br>125 BROAD STREET<br>NEW YORK, NY 10004-2498 | 5174 | 6/28/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Ste. 1401<br>Newark, NJ 07102 | 72789 | 9/28/2023 | Paper Bird Inc | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street, Ste. 1401<br>Newark, NJ 07102 | 72754 | 9/28/2023 | FTX Trading Ltd. | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| The New Jersey Bureau of Securities<br>c/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street, Ste. 1401<br>Newark, NJ 07102 | 72750 | 9/28/2023 | Alameda Research LLC | $126,610,000.00 | | | | $0.00 | $126,610,000.00 |
| Theatre Projects Consultants, Inc.<br>47 Water Street<br>Norwalk, CT 06854 | 2485 | 6/1/2023 | FTX Trading Ltd. | $348,100.00 | | $156,208.00 | | | $504,308.00 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4332 | 6/30/2023 | West Realm Shires Inc. | $12,147,000.00 | | | | | $12,147,000.00 |
| Thoma Bravo Growth Fund A, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4780 | 6/30/2023 | FTX Trading Ltd. | $3,508,162.00 | | | | | $3,508,162.00 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4474 | 6/30/2023 | FTX Trading Ltd. | $1,070,244.00 | | | | | $1,070,244.00 |
| Thoma Bravo Growth Fund, L.P.<br>150 North Riverside Plaza<br>Suite 2800<br>Chicago, IL 60606 | 4815 | 6/30/2023 | West Realm Shires Inc. | $1,306,963.00 | | | | | $1,306,963.00 |
| Three Arrows Capital Ltd (in liquidation)<br>c/o Teneo (BVI) Limited<br>Attn: Russell Crumpler<br>Banco Popular Building, 3rd Floor<br>Road Town, Tortola VG-1110<br>British Virgin Islands | 5120 | 6/30/2023 | Crypto Bahamas LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5121 | 6/30/2023 | Alameda Research Yankari Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5125 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5145 | 6/30/2023 | Western Concord Enterprises Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5147 | 6/30/2023 | FTX Certificates GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5148 | 6/30/2023 | Alameda Global Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5151 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5152 | 6/30/2023 | Verdant Canyon Capital LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5154 | 6/30/2023 | Quoine India Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5155 | 6/30/2023 | DAAG Trading, DMCC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5156 | 6/30/2023 | Ledger Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5158 | 6/30/2023 | Quoine Vietnam Co. Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5159 | 6/30/2023 | Alameda Research KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5160 | 6/30/2023 | Clifton Bay Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5167 | 6/30/2023 | West Realm Shires Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5168 | 6/30/2023 | Alameda Aus Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5169 | 6/30/2023 | FTX Japan K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5170 | 6/30/2023 | Good Luck Games, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5171 | 6/30/2023 | Cardinal Ventures Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5172 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5173 | 6/30/2023 | Alameda Research Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5175 | 6/30/2023 | Killarney Lake Investments Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5176 | 6/30/2023 | Alameda TR Systems S. de R. L. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5177 | 6/30/2023 | Pioneer Street Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5178 | 6/30/2023 | Liquid Financial USA Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5179 | 6/30/2023 | Hive Empire Trading Pty Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5180 | 6/30/2023 | Innovatia Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5181 | 6/30/2023 | Maclaurin Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5182 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5183 | 6/30/2023 | Bancroft Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5184 | 6/30/2023 | FTX Switzerland GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5185 | 6/30/2023 | FTX Japan Services KK | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5186 | 6/30/2023 | Cedar Bay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5187 | 6/30/2023 | FTX Exchange FZE | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5188 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5189 | 6/30/2023 | FTX Trading GmbH | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5190 | 6/30/2023 | FTX Zuma Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5191 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5192 | 6/30/2023 | FTX Europe AG | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5194 | 6/30/2023 | LiquidEX LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5195 | 6/30/2023 | FTX Canada Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5196 | 6/30/2023 | Blue Ridge Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5197 | 6/30/2023 | Goodman Investments Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5198 | 6/30/2023 | Island Bay Ventures Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5199 | 6/30/2023 | Deep Creek Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5200 | 6/30/2023 | Cottonwood Technologies Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5201 | 6/30/2023 | Clifton Bay Investments LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5203 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5204 | 6/30/2023 | Analisya Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5238 | 6/30/2023 | Strategy Ark Collective Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5239 | 6/30/2023 | Hawaii Digital Assets Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5253 | 6/30/2023 | Global Compass Dynamics Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5262 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5269 | 6/30/2023 | FTX US Services, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5306 | 6/30/2023 | Hilltop Technology Services LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5308 | 6/30/2023 | FTX Ventures Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5319 | 6/30/2023 | FTX Trading Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5323 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5324 | 6/30/2023 | FTX Property Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5327 | 6/30/2023 | West Realm Shires Financial Services Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5331 | 6/30/2023 | North Wireless Dimension Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5333 | 6/30/2023 | LedgerPrime LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5336 | 6/30/2023 | Deck Technologies Holdings LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5339 | 6/30/2023 | Quoine Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5345 | 6/30/2023 | FTX EU Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5348 | 6/30/2023 | Deck Technologies Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5351 | 6/30/2023 | FTX US Trading, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5355 | 6/30/2023 | Zubr Exchange Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5360 | 6/30/2023 | Paper Bird Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5362 | 6/30/2023 | FTX Marketplace, Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5368 | 6/30/2023 | Alameda Research LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5373 | 6/30/2023 | Alameda TR Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5419 | 6/30/2023 | GG Trading Terminal Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5444 | 6/30/2023 | FTX Crypto Services Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5445 | 6/30/2023 | FTX EMEA Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5446 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5448 | 6/30/2023 | FTX Digital Assets LLC | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5449 | 6/30/2023 | Atlantis Technology Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5450 | 6/30/2023 | Blockfolio, Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5451 | 6/30/2023 | Technology Services Bahamas Limited | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5452 | 6/30/2023 | Mangrove Cay Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5454 | 6/30/2023 | LedgerPrime Ventures, LP | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5455 | 6/30/2023 | LT Baskets Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5456 | 6/30/2023 | North Dimension Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5457 | 6/30/2023 | West Innovative Barista Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5459 | 6/30/2023 | FTX (Gibraltar) Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5460 | 6/30/2023 | FTX Services Solutions Ltd. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5461 | 6/30/2023 | Euclid Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5462 | 6/30/2023 | FTX Lend Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5464 | 6/30/2023 | FTX Hong Kong Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5465 | 6/30/2023 | Alameda Research Holdings Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5466 | 6/30/2023 | Hannam Group Inc | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5470 | 6/30/2023 | FTX Equity Record Holdings Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5473 | 6/30/2023 | Alameda Research Pte Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5474 | 6/30/2023 | North Dimension Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5476 | 6/30/2023 | Allston Way Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5477 | 6/30/2023 | Digital Custody Inc. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5478 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5580 | 6/30/2023 | FTX Japan Holdings K.K. | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Three Arrows Capital Ltd (in liquidation) c/o Teneo (BVI) Limited Attn: Russell Crumpler Banco Popular Building, 3rd Floor Road Town, Tortola VG-1110 British Virgin Islands | 5581 | 6/30/2023 | FTX Structured Products AG | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TikTok Inc.<br>5800 Bristol Pkwy, Suite 100<br>Culver City, CA 90230 | 2077 | 6/20/2023 | FTX Trading Ltd. | $11,125.84 | | | | | $11,125.84 |
| Tower Square Capital Limited as Transferee of Name on File<br>Address on File | 1056 | 3/1/2023 | FTX Trading Ltd. | $27,944.14 | | | | | $27,944.14 |
| Transfero Brasil Pagamentos SA<br>c/o Wollmuth Maher Deutsch<br>Brad J Axelrod<br>500 Fifth Ave. Suite 1200<br>New York, NY 10110 | 4644 | 6/30/2023 | Alameda Research Ltd | | | | | $301,509.28 | $301,509.28 |
| Transparency USA<br>6125 Luther Lane<br>PMB 262<br>Dallas, TX 75225 | 50954 | 9/12/2023 | Deck Technologies Holdings LLC | $6,000.00 | | | | | $6,000.00 |
| TransPerfect Legal Solutions<br>c/o MetroGroup, Inc.<br>Attn: Lee<br>49 West Mount Pleasant Avenue Box 2371<br>Livingston, NJ 07039 | 88219 | 11/1/2023 | FTX Trading Ltd. | $22,103.09 | | | | | $22,103.09 |
| Treschow-Fritzoe AS as Transferee of Name on File<br>Address on File | 1448 | 3/31/2023 | FTX Trading Ltd. | $0.00 | | | | | $0.00 |
| Treschow-Fritzoe AS as Transferee of Name on File<br>Address on File | 1543 | 4/7/2023 | FTX Trading Ltd. | $1,578,272.30 | | | | | $1,578,272.30 |
| Trident Service Solutions LLC<br>3322 S. Memorial Pkwy<br>Suite 504<br>Huntsville, AL 35801 | 2053 | 6/16/2023 | FTX Trading Ltd. | | | | $67,805.94 | | $67,805.94 |
| TSX Trust Company<br>Suite 301<br>100 Adelaide St W<br>Toronto, ON M5H 4H1<br>Canada | 4217 | 6/29/2023 | FTX Canada Inc | $113.00 | | | | | $113.00 |
| Turner's Place LLC as Transferee of Name on File<br>Address on File | 1711 | 4/24/2023 | FTX Trading Ltd. | $3,500,000.00 | | | | | $3,500,000.00 |
| TWILIO INC.<br>ATTN: GENERAL COUNSEL<br>101 SPEAR STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94105 | 88508 | 11/9/2023 | West Realm Shires Services Inc. | $221,967.60 | | | | $1,044,092.08 | $1,266,059.68 |
| TWILIO INC.<br>ATTN: GENERAL COUNSEL<br>101 SPEAR STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94105 | 88509 | 11/9/2023 | FTX Trading Ltd. | $561,359.68 | | | | | $561,359.68 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 4471 | 6/30/2023 | Cottonwood Grove Ltd | $0.00 | | | | | $0.00 |
| Two Sigma Ventures III<br>c/o Two Sigma Ventures, LP<br>Attn: Jeremy Rossman<br>100 Avenue of the Americas<br>16th Floor<br>New York, NY 10013 | 5045 | 6/30/2023 | Cottonwood Grove Ltd | $499,999.98 | | | | | $499,999.98 |
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 545 | 1/18/2023 | West Realm Shires Inc. | $0.00 | $0.00 | | | | $0.00 |
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 1597 | 4/12/2023 | FTX Trading Ltd. | $21.66 | $216.98 | | | | $238.64 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vanderburgh County Treasurer 1 NW ML KING JR BLVD, RM 210 EVANSVILLE, IN 47708-1859 | 2369 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| Vanderburgh County Treasurer 1 NW ML KING JR BLVD, RM 210 EVANSVILLE, IN 47708-1859 | 2560 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| Vanderburgh County Treasurer 1 NW ML KING JR BLVD, RM 210 EVANSVILLE, IN 47708-1859 | 2562 | 6/20/2023 | Goodman Investments Ltd. | | $25.00 | | | | $25.00 |
| Vanderburgh County Treasurer 1 NW ML KING JR BLVD, RM 210 EVANSVILLE, IN 47708-1859 | 2563 | 6/20/2023 | Goodman Investments Ltd. | | $30.00 | | | | $30.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attention To: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4600 | 6/30/2023 | Quoine Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4199 | 6/30/2023 | Alameda Research Holdings Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4219 | 6/30/2023 | Alameda Research (Bahamas) Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4255 | 6/30/2023 | Alameda TR Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4258 | 6/30/2023 | Alameda Aus Pty Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4269 | 6/30/2023 | Cottonwood Grove Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4271 | 6/30/2023 | Cottonwood Technologies Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4276 | 6/30/2023 | Alameda Research Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4284 | 6/30/2023 | Alameda TR Systems S. de R. L. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4286 | 6/30/2023 | Blue Ridge Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4290 | 6/30/2023 | Clifton Bay Investments Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4347 | 6/30/2023 | Alameda Global Services Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4352 | 6/30/2023 | FTX Japan Services KK | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4359 | 6/30/2023 | Killarney Lake Investments Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4382 | 6/30/2023 | Alameda Research LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4391 | 6/30/2023 | Alameda Research Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4415 | 6/30/2023 | Analisya Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4440 | 6/30/2023 | Alameda Research Yankari Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4465 | 6/30/2023 | Blockfolio, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4480 | 6/30/2023 | Good Luck Games, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4484 | 6/30/2023 | West Realm Shires Financial Services Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4492 | 6/30/2023 | Verdant Canyon Capital LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4513 | 6/30/2023 | LedgerPrime LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4536 | 6/30/2023 | Liquid Securities Singapore Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4537 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Master Fund LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4541 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Master Fund LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4565 | 6/30/2023 | LedgerPrime Digital Asset Opportunities Fund, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4567 | 6/30/2023 | Bancroft Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4568 | 6/30/2023 | FTX Equity Record Holdings Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4569 | 6/30/2023 | Deck Technologies Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4570 | 6/30/2023 | West Realm Shires Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4573 | 6/30/2023 | FTX Structured Products AG | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4576 | 6/30/2023 | FTX Europe AG | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4581 | 6/30/2023 | Deep Creek Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4584 | 6/30/2023 | Digital Custody Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4587 | 6/30/2023 | FTX Digital Assets LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4588 | 6/30/2023 | FTX Japan K.K. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4593 | 6/30/2023 | FTX EMEA Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4594 | 6/30/2023 | FTX EU Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4596 | 6/30/2023 | FTX Certificates GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4599 | 6/30/2023 | Euclid Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4601 | 6/30/2023 | FTX Digital Holdings (Singapore) Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4604 | 6/30/2023 | FTX Lend Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4607 | 6/30/2023 | DAAG Trading, DMCC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4610 | 6/30/2023 | FTX Services Solutions Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4613 | 6/30/2023 | FTX Trading GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4615 | 6/30/2023 | Maclaurin Investments Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4617 | 6/30/2023 | Cedar Bay Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4618 | 6/30/2023 | Deck Technologies Holdings LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4621 | 6/30/2023 | FTX Hong Kong Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4624 | 6/30/2023 | West Realm Shires Services Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4625 | 6/30/2023 | FTX Property Holdings Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4627 | 6/30/2023 | FTX Japan Holdings K.K. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4631 | 6/30/2023 | FTX Switzerland GmbH | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4633 | 6/30/2023 | FTX Marketplace, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4635 | 6/30/2023 | FTX Trading Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4636 | 6/30/2023 | Global Compass Dynamics Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4637 | 6/30/2023 | FTX Zuma Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4641 | 6/30/2023 | FTX Exchange FZE | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4647 | 6/30/2023 | FTX US Trading, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4652 | 6/30/2023 | Goodman Investments Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4654 | 6/30/2023 | Hannam Group Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4659 | 6/30/2023 | Hawaii Digital Assets Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4662 | 6/30/2023 | Hive Empire Trading Pty Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4663 | 6/30/2023 | Strategy Ark Collective Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4664 | 6/30/2023 | Hilltop Technology Services LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4668 | 6/30/2023 | Liquid Financial USA Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4669 | 6/30/2023 | West Innovative Barista Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4671 | 6/30/2023 | FTX Canada Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4674 | 6/30/2023 | FTX Products (Singapore) Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4679 | 6/30/2023 | FTX US Services, Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4682 | 6/30/2023 | Western Concord Enterprises Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4686 | 6/30/2023 | FTX Ventures Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4690 | 6/30/2023 | Innovatia Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4693 | 6/30/2023 | Island Bay Ventures Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4694 | 6/30/2023 | Mangrove Cay Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4698 | 6/30/2023 | Ledger Holdings Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4705 | 6/30/2023 | North Dimension Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4708 | 6/30/2023 | LedgerPrime Bitcoin Yield Enhancement Fund, LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4711 | 6/30/2023 | LT Baskets Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4712 | 6/30/2023 | North Wireless Dimension Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4716 | 6/30/2023 | Pioneer Street Inc. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4719 | 6/30/2023 | North Dimension Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4722 | 6/30/2023 | Technology Services Bahamas Limited | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4725 | 6/30/2023 | Zubr Exchange Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4727 | 6/30/2023 | Alameda Research KK | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4728 | 6/30/2023 | GG Trading Terminal Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4732 | 6/30/2023 | Quoine Vietnam Co. Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC<br>McDermott Will & Emery LLP<br>Attn: Darren Azman<br>One Vanderbilt Avenue<br>New York, NY 10017-3852 | 4736 | 6/30/2023 | LedgerPrime Ventures, LP | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4738 | 6/30/2023 | LiquidEX LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4743 | 6/30/2023 | Paper Bird Inc | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4788 | 6/30/2023 | FTX (Gibraltar) Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4819 | 6/30/2023 | Quoine India Pte Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4822 | 6/30/2023 | FTX Crypto Services Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4830 | 6/30/2023 | Allston Way Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4834 | 6/30/2023 | Clifton Bay Investments LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4929 | 6/30/2023 | Cardinal Ventures Ltd | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4942 | 6/30/2023 | Crypto Bahamas LLC | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4980 | 6/30/2023 | Atlantis Technology Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| Voyager Digital, LLC McDermott Will & Emery LLP Attn: Darren Azman One Vanderbilt Avenue New York, NY 10017-3852 | 4983 | 6/30/2023 | Cedar Grove Technology Services, Ltd. | $583,100,000.00 | | | | $0.00 | $583,100,000.00 |
| WA State Department of Labor and Industries PO Box 44171 Olympia, WA 98504 | 1888 | 5/10/2023 | Alameda Research LLC | | $54.84 | | | | $54.84 |
| Webster, Kenisha Address on File | 2870 | 6/15/2023 | FTX US Trading, Inc. | $75.00 | | | | | $75.00 |
| Weh, Alexander Address on File | 3613 | 6/28/2023 | FTX Trading Ltd. | $0.10 | $14,938.83 | | | | $14,938.93 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, N.A. Wells Fargo Bank Small Business Lending Division PO Box 29482 MAC S4101-08C Phoenix, AZ 85038 | 657 | 1/26/2023 | Hilltop Technology Services LLC | $1,764.76 | | | | | $1,764.76 |
| Wever, Dena c/o Byron B. Mauss, Snell & Wilmer, LLP Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626-7689 | 5205 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Wever, Dena Snell & Wilmer, LLP c/o Byron B. Mauss Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, 92626 | 3153 | 6/30/2023 | West Realm Shires Inc. | $175,000.00 | | | | | $175,000.00 |
| WI Dep't of Financial Institutions c/o Wisconsin Department of Justice 17 West Main Madison, WI 53707 | 72745 | 9/25/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72757 | 9/25/2023 | Paper Bird Inc | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72749 | 9/25/2023 | West Realm Shires Services Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72751 | 9/25/2023 | FTX Trading Ltd. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72753 | 9/25/2023 | West Realm Shires Inc. | $500,000.00 | | | | | $500,000.00 |
| WI Dep't of Financial Institutions c/o WIDOJ 17 West Main Madison, WI 53707 | 72756 | 9/25/2023 | Alameda Research LLC | $500,000.00 | | | | | $500,000.00 |
| Wong, Ashley Nga Yau Address on File | 2102 | 5/25/2023 | FTX Trading Ltd. | $52,378.81 | | | | | $52,378.81 |
| Wong, Ashley Nga Yau Address on File | 2133 | 5/25/2023 | FTX US Trading, Inc. | $7,000.00 | | | | | $7,000.00 |
| Wu, Qianwen Address on File | 4152 | 6/29/2023 | FTX Trading Ltd. | $200,000.00 | | | | | $200,000.00 |
| Wu, Qianwen Unit 53H, The Merton, Tower 2, Kennedy Town Hong Kong Hong Kong | 4108 | 6/29/2023 | West Realm Shires Inc. | $200,000.00 | | | | | $200,000.00 |
| WUN, SIU MING Address on File | 2835 | 6/12/2023 | Alameda Research Ltd | | | | $316,913.70 | | $316,913.70 |
| YANG, XINYU 904 sims ave, Parc Esta #04-26 408968 Singapore | 2844 | 6/13/2023 | West Realm Shires Inc. | $14,414.20 | | | | | $14,414.20 |
| YANG, XINYU Address on File | 2843 | 6/13/2023 | FTX Trading Ltd. | $249,897.09 | | | | | $249,897.09 |
| Young, Christopher Care of: Byron B. Mauss Snell & Wilmer, LLP Plaza Tower 600 Anton Blvd., Suite 1400 Costa Mesa, CA 92626 | 3125 | 6/30/2023 | West Realm Shires Inc. | $200,000.00 | | | | | $200,000.00 |

Claim Register
In re FTX Trading Ltd., et al.
Case No. 22-11068

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Christopher<br>Snell & Wilmer, LLP<br>c/o Byron B. Mauss<br>Plaza Tower<br>600 Anton Blvd., Suite 1400<br>Costa Mesa, CA 92626-7689 | 5508 | 6/30/2023 | West Realm Shires Inc. | $0.00 | | | | | $0.00 |
| Zelle, Zach<br>Address on File | 72766 | 9/26/2023 | Alameda Global Services Ltd. | $25,458.00 | | | | | $25,458.00 |
| Zhang, Chang An<br>37A, Tower 8<br>The Long Beach<br>Kowloon<br>Hong Kong | 4945 | 6/30/2023 | FTX Trading Ltd. | $300,000.00 | | | | | $300,000.00 |
| Zhang, Zirui<br>Address on File | 4785 | 6/30/2023 | Alameda Research Ltd | $660,000.00 | | | | | $660,000.00 |
| Zhou, Alice<br>Address on File | 4500 | 6/30/2023 | Alameda Research Ltd | $0.00 | | | | | $0.00 |
| Zhou, Youde<br>Address on File | 3484 | 6/27/2023 | FTX Trading Ltd. | $5,000.00 | | | | | $5,000.00 |